Robert V. Prongay (SBN 270796)
Ex Kano S. Sams II (SBN 192936)
Raymond D. Sulentic (SBN 316913)
**GLANCY PRONGAY & MURRAY LLP**
1925 Century Park East, Suite 2100
Los Angeles, California 90067
Telephone: (310) 201-9150
Facsimile: (310) 201-9160
Email: info@glancylaw.com

*Counsel for Lead Plaintiff Turton Inc.*

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IVAN BARON, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> HYRECAR INC., JOSEPH FURNARI and ROBERT SCOTT BROGI, <br><br> Defendants. | Case No. 2:21-cv-06918-FWS-JC <br><br> Honorable Fred W. Slaughter |

**DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1. I am the Director of Quality Assurance at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.[1] I am over 21 years of age and am not a party to the above captioned action (the "Action"). I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2. Pursuant to the Court's July 19, 2024, Order Granting Lead Plaintiff's Motion for Preliminary Approval of Class Action Settlement (ECF No. 128; the "Preliminary Approval Order"), SCS was appointed as the Claims Administrator in connection with the Settlement of the Action. On November 19, 2024, the Court entered the Order Re Stipulation to Modify Hearing Date for: (1) Motion for Settlement Approval of Final Approval of Class Action Settlement and Plan of Allocation; and (2) Motion for Attorneys' Fees and Reimbursement of Litigation Expenses (ECF No. 142). I am informed by Lead Counsel that, pursuant to the Stipulation (¶8), $1,900,000 in cash was timely deposited into an interest-bearing escrow account for the benefit of the Settlement Class. Upon the Effective Date of the Settlement, the Net Settlement Fund may be distributed to Authorized Claimants. *See* Stipulation, ¶¶13, 26, 31.

3. The claims filing deadline was December 14, 2024. SCS has completed processing all Proof of Claim and Release Forms (hereinafter referred to as "claims" or "Claim Forms") received through January 10, 2025,[2] in accordance with the terms

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated March 20, 2024 (ECF No. 121-1; the "Stipulation").

[2] Claims are often received after the claims filing deadline. SCS typically accepts and processes these claims so long as doing so will not delay the distribution process. However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date. Through January 10, 2025, SCS has received nine claims that were postmarked after the December 14, 2024, claim submission deadline established by the Court.

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

### **UPDATE ON THE NOTIFICATION PROCESS**

4.    As more fully described in the Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated October 8, 2024 (ECF No. 136- 2; the "Initial Mailing Declaration"), SCS mailed or emailed 2,305 letters to third-party nominees, including banks, brokerage firms, mutual funds, insurance companies, pension funds, and money managers,  contained on a proprietary master mailing list maintained by SCS.  *See* Initial Mailing Decl. at ¶4.

5.    As noted in the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated October 29, 2024 (ECF No. 139- 1; the "Supplemental Mailing Declaration"), 13,875 potential Settlement Class Members were either mailed a Postcard Notice or sent an email containing the link to the Notice and Claim Form.  *See* Supplemental Mailing Decl. at ¶4.  Since the execution of the Supplemental Mailing Declaration, no additional Postcard Notices have been requested or emails sent containing a direct link to the Notice and Claim Form.

6.    The Initial and Supplemental Mailing Declarations noted that SCS maintains a toll-free telephone helpline (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement.  On August 15, 2024, case-specific  website  dedicated  to  the  Settlement  established  by  SCS, www.HyreCarSecuritiesSettlement.com (the "Settlement Website"), went live.  *See* Initial Mailing Decl. at ¶¶10-11; Suppl. Mailing Decl. at ¶¶6-7.  SCS continues to

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

maintain the Settlement Website and update it as required.  To date, the Settlement Website has received 4,268 pageviews from 1,421 unique users.

7.    In accordance with Section D of the Preliminary Approval Order, on August 26, 2024, SCS caused the Summary Notice to be published once in *Investor's Business Daily* and transmitted once over *PR Newswire.  See* Initial Mailing Decl. at ¶9.

<u>**CLAIMS PROCESSING PROCEDURES**</u>

8.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to SCS a properly executed Claim Form postmarked or submitted online by December 14, 2024, together with adequate supporting documentation from the transactions and holdings reported in the claim.

9.    In preparation for receiving and processing claims, SCS: (a) conferred with Lead Counsel to define the guidelines for processing claims; (b) created a unique database to store claim details, claim images, and supporting documentation (the "Settlement Database"); (c) trained staff on the Court-approved Plan of Allocation specifics so that claims would be properly processed; (d) formulated a system to properly respond to telephone and email inquiries; (e) developed various computer programs and screens for entering Settlement Class Members' identifying information and transaction data; and (f) developed a proprietary "calculation module" that calculated each Settlement Class Member's Recognized Claim amounts pursuant to the Court-approved Plan of Allocation stated in the Notice.

10.    Each claim was assigned a unique claim number.  Once scanned, the information from each claim was entered into the Settlement Database.  This information included the Claimant's name, address, and account number, information

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

from the supporting documentation, and the Claimant's purchases, acquisitions sales, and holdings listed on the claim.  Once entered into the Settlement Database, claims were reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of his, her, or its claim was reviewed for authenticity and compared to the information provided in the claim to verify the Claimant's identity and the purchases, acquisitions, sales, and holdings listed on the claim.

11.    To process transactions detailed in the claims, SCS utilizes the Settlement Database to classify whether a claim was deficient, partially accepted, or ineligible to participate in the Settlement.  For example, where a claim was submitted by a Claimant who did not have any eligible transactions in HyreCar Inc. ("HyreCar") common stock during the Settlement Class Period (*e.g.*, the Claimant purchased HyreCar common stock before or after the Settlement Class Period), that claim would be classified in our system as ineligible with the reason being "Purchased Out" of the Settlement Class Period.

12.    If claims were determined to be defective, a deficiency notice ("Deficiency Notice") was sent to Claimants describing the defect(s) in the claims and what was necessary to cure the defect(s) in these claims.  The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within fourteen (14) calendar days from the date of the Deficiency Notice or the claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  An example of a Deficiency Notice is attached to this declaration as **Exhibit A**.

13.    Within the Court's Order Continuing Hearing on Motion for Settlement Approval of Final Approval of Class Action Settlement and Plan of Allocation and Motion for Attorney Fees and Reimbursement of Litigation Expenses (ECF No. 140),

the Court indicated that "it cannot conduct a sufficient analysis without having final claims numbers" and directed Lead Plaintiff "to make an appropriate filing with final claims numbers, including the number of claims the claims administrator has determined are valid ... ." *Id.* There has been a total of 6,739 claims submitted in connection with this Settlement.[3] Of the 6,739 claims, 18 were paper claims, 119 were filed through the online filing component of the Settlement Website, and 6,602 were filed electronically ("Electronic Claims").[4] Of the 137 paper and online claims submitted, SCS sent Deficiency Notices to a total of 30 Claimants (*i.e.*, approximately 21.9%) whose claims SCS determined to be defective. None of the 6,602 Electronic Claims" were incomplete or had defects or conditions of ineligibility.

14. Claimants' responses to Deficiency Notices were scanned and associated with the corresponding claims for the case. The responses were then carefully reviewed and evaluated by SCS's team of processors. If a Claimant's response corrected the defect(s), SCS updated the Settlement Database through the calculation program(s) to reflect the changes in the claim's status.

15. SCS sent a rejection notice to those Claimants that did not respond to the Deficiency Notice or responded with inadequate documentation. The Rejection Notice

---

[3] SCS has not processed any claims filed after January 10, 2025, or any responses to rejections received after January 28, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] Electronic Claim filers are typically banks, nominees, and other third-party filers who file claims on behalf of numerous Claimants and may have hundreds or thousands of transactions during the Settlement Class Period. Rather than provide reams of paper requiring data entry, Electronic Claim filers are given the opportunity to submit a master claim form and an electronic file containing all the transactions of the Claimants on whose behalf the Electronic Claim filer is submitting a claim. Electronic Claim filers either mail a computer disc or electronically submit a file to SCS so that SCS may electronically upload all transactions to the Settlement Database developed for this case.

5

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Rejection Notice and that to contest these administrative determinations, they were required to submit written statements to SCS requesting Court review of their claims and setting forth the basis for such requests. To date, none of the Claimants have sought Court review of SCS's determinations.

## **QUALITY ASSURANCE**

16.   An integral part of the claim's administration process is the quality assurance review.  Throughout the administration process, SCS's personnel worked to verify that claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection reasons were accurately assigned, and deficiency and/or rejection notification letters were appropriately sent. After all claims were processed, deficiency and/or rejection letters were mailed, and Claimant's responses to the deficiency and/or rejection letters were reviewed and processed, SCS personnel performed additional quality assurance reviews.  These final quality assurance reviews further ensured the correctness and completeness of all claims processed prior to preparing this declaration and all SCS final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, SCS:

(a)   Performed a review of the claims submitted for duplicate claims based on social security number, tax identification number, and/or account number and made sure duplicate claims were rejected;

(b)   Performed a secondary review of all large valid claims and the large majority of all other valid claims;

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

(c)     Verified that persons and entities excluded from the Settlement Class by definition did not submit claims, and if they did, their claims were rejected;

(d)     Performed a secondary review of rejected/ineligible claims; and

(e)     Reviewed and resolved any transactions where trading prices on the Claim Forms were not within daily price ranges.

17.     As part of its due diligence in processing the claims, SCS reviewed and compared the entire database for the Settlement against a "watch list" of known questionable filers that SCS has developed throughout its years of experiences as a claims administrator.   SCS has worked closely with law enforcement agencies to update that watch list with the latest available information.   SCS performs searches based on names, aliases, and social security/tax identification numbers.   In addition, SCS's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list."   Processors are instructed to update the database on any claim that matches to a record on the "watch list" and escalate them to management for review.   SCS's fraud protection procedures identified no potentially fraudulent claimants.

### STATUS OF CLAIMS SUBMITTED AND PROCESSED

18.     As set forth above, a total of 6,739 claims have been submitted in connection with this Settlement.

19.     SCS carefully reviewed, analyzed, and processed all of these claims, and responded to all Claimant inquiries regarding the Action, the Settlement and the procedures for filling out a Claim Form.   SCS has also been in close contact with Lead Counsel to review the administration process.   SCS's Report of Claims Administrator

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

is annexed hereto as **Exhibit B** and described below. The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

(a) PROPERLY DOCUMENTED CLAIMS: SCS has identified 1,143 properly documented valid claims. Of the 1,143 properly documented valid claims, 1,139 were timely submitted, and four were submitted after the Court-imposed December 14, 2024 deadline and on or before January 10, 2025 ("Late But Otherwise Valid Claims"). These valid claims represent Recognized Claims of common stock totaling $64,258,077.02.[5] These valid claims were calculated in the manner set forth in the Plan of Allocation, included in the Notice. **Exhibit C-1** is a spreadsheet of the 1,139 properly documented, timely submitted claims. **Exhibit C-2** is a spreadsheet of the four Late But Otherwise Valid Claims.

(b) INADEQUATELY DOCUMENTED CLAIMS: For a claim to have proper supporting documentation, Claimants must have provided broker confirmations or broker statements of holdings as of May 12, 2021 and holdings as of November 8, 2021 (*i.e.*, the end of the 90-day lookback period provided for under the Private Securities Litigation Reform Act of 1995), as well as broker statements or broker trade confirmations of the transactions in HyreCar common stock: (i) during the Settlement Class Period (*i.e.*, May 13, 2021 through August 10, 2021, inclusive); and (ii) transactions made during the 90-day look-back period (*i.e.*, August 11, 2021 to November 8, 2021, inclusive) ("Adequate Documentation"). SCS identified 30 claims that did not include Adequate Documentation. These claims either: (i) did not provide

---

[5] This amount includes Recognized Claims for timely filed, valid claims of common stock totaling $63,377,197.31, and Recognized Claims for Late But Otherwise Valid Claims of common stock totaling $880,879.71.

8

any supporting documentation, such as broker trade confirmations or broker statements; (ii) provided insufficient documentation such as an excel spreadsheet or individual lists of transactions/holdings, but no broker confirmations or broker statements; (iii) provided only broker confirmations or broker statements for shares held as May 12, 2021, but no broker trade confirmations or broker statements for purchase transactions during the Settlement Class Period; (iv) provided only broker confirmations or broker statements for shares held as November 8, 2021, but no broker trade confirmations or broker statements for purchase transactions during the Settlement Class Period; or (v) provided broker confirmations or broker statements for purchase transactions, but no broker confirmations or broker statements for securities held as of May 12, 2021 or November 8, 2021, *etc*. SCS mailed or emailed a Deficiency Notice to each of these Claimants, advising them of the nature of their deficiency and providing them an opportunity to cure the problem. Of the 30 deficient claims, six have been successfully cured and are considered valid. The remaining 24 Claimants either did not respond to the Deficiency Notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their inadequacy. *See* **Exhibit D** for a list of Claimants rejected due to inadequate supporting documentation. To date, none of the 24 inadequate Claimants objected to, or contested, SCS's determination.

(c)    INELIGIBLE CLAIMS: In addition to the 24 inadequately documented claims in paragraph 19(b) above, SCS identified 5,572 claims that are recommended for complete rejection. Included in this category are: (i) 2,841 claims with no Recognized Claim; (ii) 2,366 claims with HyreCar common stock purchased outside of Settlement Class Period; (iii) 321 claims

with shares sold short; (iv) 39 claims with shares not purchased or otherwise acquired, but that were received or granted by gift, inheritance, or operation of law;  (v) four duplicate claims; and (vi) a claim with securities other than HyreCar common stock.  *See* **Exhibit E** for a list of these ineligible claims. SCS has communicated with these 5,572 claimants and advised them of its determinations.  To date, none of these ineligible Claimants objected to, or contested, SCS's determinations.  A sample ineligibility notice is attached hereto as **Exhibit F**.

20.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after January 10, 2025, and any responses to deficiency and/or rejection notices received after January 28, 2025.

## DISTRIBUTION PLAN OF THE NET SETTLEMENT FUND

21.    Should the Court approve the Settlement and Plan of Allocation, and concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)    SCS will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund as follows:

(i)    SCS will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)    SCS will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimants whose distribution payment calculates to less than $10.00.  Such Claimants

will not receive any distribution from the Net Settlement Fund.

(iii)   After eliminating Claimants that would have received less than $10.00, SCS will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $10.00 or more.

(iv)   SCS will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

(v)   In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."[6]

---

[6] In an effort to have as many Authorized Claimants as possible cash their checks, SCS will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to SCS as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, SCS will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, SCS will update the Settlement Database accordingly, and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, SCS will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, SCS will void the initial payment prior to reissuing a payment. Authorized Claimants requesting reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery

11

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

(vi)   Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 6 will irrevocably forfeit all recovery from the Settlement.   The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in the Second Distribution described below.   Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 6 will irrevocably forfeit any further recovery from the Settlement.

(b)   After SCS has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks, if there is any balance remaining in the Net Settlement Fund nine (9) months after the Initial Distribution, Lead Counsel, in consultation with SCS, will determine if it is cost-effective to conduct a redistribution of the Net Settlement Fund (the "Second Distribution").   If a Second Distribution is warranted, any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow

---

will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future re-distributions.  Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

12

fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with SCS, determine that such redistributions will be cost-effective, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)     At such time as Lead Counsel, in consultation with SCS, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to a non-sectarian, not-for-profit organization, to be recommended by Lead Counsel and approved by the Court.

(e)     No new Proof of Claim may be accepted after January 10, 2025, and no further adjustments to submitted Proofs of Claim may be made for any reason after January 28, 2025.

22.     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, SCS will destroy paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, SCS will destroy electronic copies of the same.

13

DECLARATION OF JOSEPHINE BRAVATA
Case No. 2:21-cv-06918-FWS-JC

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signed this 3rd day of February 2025, in Media, Pennsylvania.

_____

Josephine Bravata

14

**EXHIBIT A**

Ivan Baron v. HyreCar Inc., et al.
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  9

**December 16, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) proof of holdings of HyreCar Inc. ("HyreCar") publicly traded common stock at the close of trading on May 12, 2021; (2) any transactions of HyreCar publicly traded common stock between May 13, 2021 and November 8, 2021, inclusive; and (3) proof of holdings of HyreCar publicly traded common stock at the close of trading on November 8, 2021. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within fourteen (14) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) proof of holdings of HyreCar Inc. ("HyreCar") publicly traded common stock at the close of trading on May 12, 2021; (2) any transactions of HyreCar publicly traded common stock between May 13, 2021 and November 8, 2021, inclusive; and (3) proof of holdings of HyreCar publicly traded common stock at the close of trading on November 8, 2021.

**EXHIBIT B**

## REPORT OF THE CLAIMS ADMINISTRATOR

## HYRECAR INC. SECURITIES ITIGATION

TOTAL # OF CLAIMS…………………………………………………………    6,739

TOTAL # OF APPROVED VALID CLAIMS…………………………………    1,143

TOTAL # OF INELIGIBLE CLAIMS……………………………………......    5,596

        NO RECOGNIZED CLAIMS .....................................2,841
        PURCHASED OUTSIDE CLASS PERIOD................2,366
        SHARES SOLD SHORT................................................321
        SHARES NOT PURCHASED .......................................39
        INADEQUATE DOCUMENTATION ............................24
        DUPLICATE CLAIMS .......................................................4
        WRONG STOCK ...............................................................1

        TOTAL ....................................................................5,596

TOTAL RECOGNIZED CLAIMS............................................................$64,258,077.02

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 1 | 279,266.68 |
| 4 | 2,467.89 |
| 5 | 7,168.94 |
| 6 | 134.51 |
| 8 | 139,320.74 |
| 13 | 710.40 |
| 17 | 15,120.00 |
| 19 | 17.41 |
| 24 | 197.48 |
| 26 | 125.45 |
| 29 | 329.70 |
| 33 | 13,090.00 |
| 34 | 16,910.00 |
| 35 | 15.01 |
| 36 | 778.03 |
| 38 | 24.40 |
| 39 | 4.12 |
| 40 | 208.69 |
| 41 | 48,626.04 |
| 43 | 282.60 |
| 44 | 5,950.00 |
| 45 | 776.00 |
| 49 | 94.20 |
| 59 | 149.00 |
| 63 | 174.00 |
| 65 | 29.03 |
| 66 | 49.85 |
| 67 | 906.96 |
| 69 | 3.84 |
| 71 | 614.90 |
| 82 | 176.36 |
| 83 | 47.10 |
| 88 | 49.86 |
| 97 | 216.66 |
| 100 | 1,231.77 |
| 101 | 9,898.17 |
| 103 | 33,530.36 |
| 104 | 47.10 |
| 109 | 13.80 |
| 110 | 19,816.48 |
| 111 | 81.38 |
| 112 | 136.90 |
| 115 | 86,538.84 |
| 117 | 886.97 |
| 118 | 84,031.50 |
| 119 | 860.00 |
| 120 | 47.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 124 | 8.96 |
| 126 | 475.75 |
| 50000 | 2,119,500.00 |
| 50001 | 8,346.12 |
| 50002 | 907.25 |
| 50003 | 488.88 |
| 50004 | 51,273.06 |
| 50005 | 18,661.02 |
| 50006 | 31,320.40 |
| 50007 | 29.30 |
| 50009 | 4,789.63 |
| 50010 | 129.78 |
| 50015 | 3,894,072.82 |
| 50016 | 1,280,190.87 |
| 50017 | 454,323.55 |
| 50018 | 3,250,414.34 |
| 50019 | 1,807,443.90 |
| 50022 | 641,160.17 |
| 50028 | 328,687.30 |
| 50029 | 18,961.55 |
| 50030 | 70,719.74 |
| 50033 | 20,664.89 |
| 50040 | 239,994.81 |
| 50044 | 13,178.58 |
| 50047 | 59,420.92 |
| 50049 | 20,427.76 |
| 50053 | 32,214.63 |
| 50054 | 30,313.90 |
| 50064 | 670,753.98 |
| 50066 | 276,315.45 |
| 50073 | 401,238.17 |
| 50074 | 102,479.48 |
| 50075 | 6,492.50 |
| 50088 | 374,033.18 |
| 50090 | 17,558.25 |
| 50096 | 90,211.90 |
| 50097 | 55,874.00 |
| 50100 | 210,980.74 |
| 50101 | 1,103,318.39 |
| 50102 | 14,130.00 |
| 50103 | 6,680.00 |
| 50105 | 5,151.16 |
| 50106 | 2,692.00 |
| 50107 | 2,253.00 |
| 50108 | 6,267.00 |
| 50109 | 1,494.00 |
| 50110 | 1,282.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 50111 | 33,669.54 |
| 50112 | 2,826.00 |
| 50113 | 21,420.00 |
| 50114 | 20,880.00 |
| 50115 | 2,990.00 |
| 50116 | 5,380.00 |
| 50117 | 4,746.00 |
| 50118 | 3,387.23 |
| 50119 | 3,605.00 |
| 50120 | 1,884.00 |
| 50121 | 918.00 |
| 50122 | 5,215.00 |
| 50123 | 6,700.00 |
| 50126 | 2,925.00 |
| 50127 | 3,768.00 |
| 50129 | 1,492.00 |
| 50130 | 1,320.00 |
| 50131 | 9,420.00 |
| 50132 | 21,000.00 |
| 50133 | 24,647.88 |
| 50134 | 9,420.00 |
| 50135 | 766.00 |
| 50137 | 6,650.00 |
| 50138 | 22,265.58 |
| 50139 | 13,260.00 |
| 50140 | 127,170.00 |
| 50141 | 1,764.00 |
| 50142 | 26,376.00 |
| 50144 | 4,543.00 |
| 50145 | 7,661.50 |
| 50146 | 13,368.00 |
| 50153 | 67.20 |
| 50154 | 7.14 |
| 50159 | 54.69 |
| 50166 | 111.75 |
| 50174 | 40.32 |
| 50181 | 282.60 |
| 50184 | 15.58 |
| 50414 | 1,439.20 |
| 50424 | 2,695.00 |
| 50425 | 119.02 |
| 50433 | 18,758.40 |
| 50434 | 438,331.44 |
| 50435 | 315,268.56 |
| 50439 | 11,775.00 |
| 50457 | 7.38 |
| 50464 | 4,239.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 50568 | 19.20 |
| 50591 | 8.33 |
| 50599 | 47.10 |
| 50610 | 63.80 |
| 50611 | 55.58 |
| 50632 | 13.80 |
| 50634 | 45.55 |
| 50664 | 819.49 |
| 50708 | 695.00 |
| 50773 | 5.68 |
| 50776 | 9.42 |
| 50780 | 188.40 |
| 50798 | 14.70 |
| 50811 | 942.00 |
| 50827 | 11.80 |
| 50829 | 29.08 |
| 50834 | 6.38 |
| 50843 | 18.93 |
| 50845 | 207.10 |
| 50848 | 3.12 |
| 50858 | 1.32 |
| 50900 | 14.52 |
| 50907 | 32.07 |
| 50908 | 5.36 |
| 50928 | 36.16 |
| 50931 | 93.84 |
| 50949 | 18.06 |
| 50952 | 925.00 |
| 50953 | 101.59 |
| 50958 | 18.84 |
| 50959 | 19.59 |
| 50969 | 6.26 |
| 50984 | 37.68 |
| 50990 | 78.30 |
| 50998 | 35.56 |
| 51018 | 216.66 |
| 51020 | 2.76 |
| 51021 | 386.22 |
| 51025 | 65.60 |
| 51031 | 3.18 |
| 51039 | 6.26 |
| 51040 | 26.39 |
| 51049 | 6.24 |
| 51057 | 4.80 |
| 51063 | 66.50 |
| 51065 | 9.90 |
| 51066 | 14.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 51068 | 87.26 |
| 51072 | 41.53 |
| 51073 | 38.28 |
| 51086 | 436.74 |
| 51093 | 46.80 |
| 51101 | 83.38 |
| 51105 | 17.80 |
| 51112 | 47.10 |
| 51113 | 6.90 |
| 51124 | 37.75 |
| 51126 | 3.15 |
| 51136 | 11.06 |
| 51138 | 7.45 |
| 51143 | 9.30 |
| 51151 | 38.16 |
| 51157 | 4.94 |
| 51158 | 32.06 |
| 51161 | 6.16 |
| 51165 | 22.68 |
| 51166 | 3.50 |
| 51167 | 13.79 |
| 51174 | 10.91 |
| 51175 | 69.50 |
| 51185 | 6.38 |
| 51186 | 38.30 |
| 51187 | 6.92 |
| 51191 | 14.32 |
| 51195 | 56.39 |
| 51197 | 30.22 |
| 51199 | 2.41 |
| 51200 | 6.42 |
| 51208 | 83.14 |
| 51210 | 2.54 |
| 51219 | 3.20 |
| 51225 | 8.28 |
| 51229 | 3.14 |
| 51235 | 41.80 |
| 51244 | 6.42 |
| 51257 | 3.61 |
| 51265 | 162.92 |
| 51271 | 61.68 |
| 51276 | 23.26 |
| 51282 | 15.43 |
| 51285 | 14.50 |
| 51286 | 224.20 |
| 51289 | 21.50 |
| 51295 | 7.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 51303 | 311.70 |
| 51320 | 9.42 |
| 51338 | 16.20 |
| 51344 | 84.78 |
| 51347 | 303.00 |
| 51348 | 94.20 |
| 51355 | 9.42 |
| 51360 | 9.42 |
| 51380 | 27.44 |
| 51396 | 7.03 |
| 51397 | 22.50 |
| 51402 | 49.54 |
| 51404 | 7.35 |
| 51419 | 18.84 |
| 51423 | 36.35 |
| 51458 | 0.52 |
| 51463 | 175.00 |
| 51479 | 112.35 |
| 51490 | 282.60 |
| 51491 | 1,711.50 |
| 51499 | 18.36 |
| 51525 | 1,645.32 |
| 51530 | 6.66 |
| 51546 | 20.40 |
| 51547 | 235.50 |
| 51548 | 7.28 |
| 51564 | 19.35 |
| 51567 | 19.20 |
| 51593 | 18.84 |
| 51627 | 10.52 |
| 51684 | 37.80 |
| 51692 | 1,013.60 |
| 51708 | 267.38 |
| 51716 | 48.85 |
| 51718 | 10.97 |
| 51723 | 6.92 |
| 51732 | 8.13 |
| 51758 | 15.20 |
| 51760 | 34.35 |
| 51763 | 9.42 |
| 51776 | 6.24 |
| 51781 | 9.42 |
| 51786 | 23.98 |
| 51795 | 40.75 |
| 51797 | 7.25 |
| 51806 | 22.54 |
| 51815 | 11.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # | Recognized Claims |
|---|---|
| 51820 | 1.79 |
| 51827 | 101.07 |
| 51837 | 75.28 |
| 51838 | 4.99 |
| 51843 | 0.86 |
| 51852 | 13.51 |
| 51853 | 7.23 |
| 51858 | 1.59 |
| 51861 | 543.63 |
| 51862 | 0.94 |
| 51863 | 0.97 |
| 51864 | 3.44 |
| 51865 | 0.94 |
| 51868 | 3.70 |
| 51891 | 2,116.91 |
| 51898 | 30.57 |
| 51900 | 11.70 |
| 51902 | 217.36 |
| 51939 | 9.19 |
| 51994 | 20.70 |
| 52034 | 14.54 |
| 52076 | 21.05 |
| 52081 | 102.80 |
| 52097 | 44.76 |
| 52103 | 11.50 |
| 52141 | 6.13 |
| 52142 | 9.42 |
| 52154 | 9.60 |
| 52178 | 2.96 |
| 52200 | 122.46 |
| 52204 | 4,710.00 |
| 52220 | 17.30 |
| 52234 | 91.30 |
| 52266 | 94.20 |
| 52269 | 28.17 |
| 52275 | 4.74 |
| 52292 | 18.84 |
| 52299 | 197.59 |
| 52319 | 9.03 |
| 52321 | 157.00 |
| 52331 | 100.20 |
| 52345 | 6.24 |
| 52384 | 1,474.00 |
| 52412 | 8.92 |
| 52413 | 10.02 |
| 52444 | 57.55 |
| 52465 | 3.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 52484 | 21.22 |
| 52511 | 219.84 |
| 52514 | 1,280.00 |
| 52528 | 25.00 |
| 52535 | 18.67 |
| 52539 | 56.52 |
| 52554 | 42.96 |
| 52565 | 174.94 |
| 52575 | 24.12 |
| 52596 | 25.58 |
| 52598 | 7.91 |
| 52678 | 84.00 |
| 52701 | 17.16 |
| 52717 | 610.00 |
| 52753 | 18.84 |
| 52772 | 92.52 |
| 52778 | 66.08 |
| 52781 | 52.27 |
| 52801 | 10.49 |
| 52810 | 3.05 |
| 52845 | 7.47 |
| 52848 | 111.14 |
| 52875 | 216.66 |
| 52891 | 942.00 |
| 52912 | 71.54 |
| 52915 | 4.37 |
| 52920 | 9.54 |
| 52935 | 37.68 |
| 52951 | 135.60 |
| 52964 | 47.10 |
| 53003 | 12.90 |
| 53016 | 6.47 |
| 53023 | 216.32 |
| 53029 | 369.20 |
| 53036 | 61.80 |
| 53040 | 90.60 |
| 53051 | 433.32 |
| 53055 | 1,023.80 |
| 53056 | 18.60 |
| 53061 | 47.10 |
| 53062 | 91.20 |
| 53093 | 6.60 |
| 53100 | 2.40 |
| 53104 | 7.98 |
| 53109 | 13.62 |
| 53115 | 140.04 |
| 53137 | 36.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**             **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 53139 | 114.08 |
| 53141 | 35.83 |
| 53191 | 64.63 |
| 53194 | 60.75 |
| 53234 | 9.68 |
| 53245 | 17.70 |
| 53249 | 26.24 |
| 53264 | 25.84 |
| 53266 | 20.16 |
| 53269 | 109.40 |
| 53275 | 7.26 |
| 53288 | 37.68 |
| 53289 | 3.13 |
| 53301 | 26.20 |
| 53305 | 169.56 |
| 53315 | 58.02 |
| 53327 | 28.18 |
| 53358 | 6.83 |
| 53376 | 2.98 |
| 53398 | 942.00 |
| 53422 | 21.00 |
| 53427 | 26.75 |
| 53429 | 37.68 |
| 53438 | 24.05 |
| 53458 | 376.80 |
| 53464 | 12.20 |
| 53497 | 659.40 |
| 53527 | 755.22 |
| 53529 | 7.65 |
| 53532 | 10.25 |
| 53533 | 33.70 |
| 53535 | 56.35 |
| 53558 | 9.42 |
| 53560 | 56.52 |
| 53561 | 5.37 |
| 53571 | 12.37 |
| 53575 | 12.20 |
| 53586 | 19.05 |
| 53589 | 48.94 |
| 53595 | 2,522.33 |
| 53597 | 19.66 |
| 53598 | 1.70 |
| 53613 | 0.47 |
| 53618 | 2.92 |
| 53623 | 2.43 |
| 53627 | 8.30 |
| 53628 | 32.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 53629 | 102.79 |
| 53632 | 22.22 |
| 53636 | 45.08 |
| 53642 | 23.11 |
| 53647 | 10,474.67 |
| 53649 | 17.42 |
| 53650 | 15.36 |
| 53652 | 28.54 |
| 53654 | 49.06 |
| 53659 | 25.83 |
| 53662 | 147.27 |
| 53677 | 13.47 |
| 53679 | 863.56 |
| 53685 | 9.42 |
| 53693 | 24.69 |
| 53701 | 90.06 |
| 53717 | 8.62 |
| 53720 | 18.84 |
| 53727 | 63.36 |
| 53736 | 35.78 |
| 53746 | 1,073.87 |
| 53748 | 19.51 |
| 53750 | 74.80 |
| 53754 | 86.68 |
| 53775 | 34.90 |
| 53851 | 4,549.11 |
| 53852 | 422.55 |
| 53853 | 942.00 |
| 53856 | 15.00 |
| 53861 | 17,924.70 |
| 53866 | 1,709.04 |
| 53893 | 681.95 |
| 53900 | 2,445.24 |
| 53901 | 1,856.77 |
| 53903 | 716.42 |
| 53906 | 484.00 |
| 53927 | 1,174.47 |
| 53955 | 99.43 |
| 53972 | 18.39 |
| 53975 | 942.00 |
| 53986 | 7.26 |
| 53987 | 16.30 |
| 53993 | 108.94 |
| 54000 | 268.20 |
| 54009 | 61.83 |
| 54028 | 2,624.91 |
| 54029 | 2.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 54049 | 3.15 |
| 54050 | 18.84 |
| 54052 | 215.40 |
| 54058 | 861.94 |
| 54059 | 37.25 |
| 54076 | 361.10 |
| 54084 | 1,380.91 |
| 54091 | 406.33 |
| 54097 | 56.47 |
| 54099 | 942.00 |
| 54100 | 917.82 |
| 54130 | 1.87 |
| 54132 | 91.27 |
| 54134 | 27.15 |
| 54135 | 8.30 |
| 54161 | 281,192.60 |
| 54172 | 11,515.66 |
| 54173 | 770.60 |
| 54175 | 3,130.25 |
| 54176 | 24,351.00 |
| 54179 | 9,839.85 |
| 54183 | 282.60 |
| 54185 | 1,317.65 |
| 54186 | 8,879.98 |
| 54190 | 7,588.50 |
| 54192 | 5,220.00 |
| 54197 | 4,163.64 |
| 54200 | 1,346.31 |
| 54201 | 6,195.00 |
| 54204 | 1,413.00 |
| 54207 | 753.60 |
| 54209 | 1,486.80 |
| 54212 | 9,420.00 |
| 54214 | 106.54 |
| 54219 | 746.70 |
| 54223 | 156.75 |
| 54234 | 1,884.00 |
| 54251 | 337.03 |
| 54253 | 73.20 |
| 54254 | 124.39 |
| 54256 | 13,161.24 |
| 54259 | 3,656.34 |
| 54264 | 241.66 |
| 54265 | 54.04 |
| 54268 | 301.50 |
| 54269 | 5,918.17 |
| 54270 | 91.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 54271 | 1,595.00 |
| 54272 | 207.24 |
| 54275 | 141.00 |
| 54277 | 127.20 |
| 54281 | 1,181.60 |
| 54287 | 9.42 |
| 54293 | 423.90 |
| 54294 | 4,710.00 |
| 54297 | 78.37 |
| 54301 | 57.94 |
| 54308 | 942.00 |
| 54310 | 94.20 |
| 54316 | 8,340.68 |
| 54336 | 563.80 |
| 54342 | 380.00 |
| 54344 | 1,432.89 |
| 54346 | 37.31 |
| 54347 | 2,120.70 |
| 54360 | 359.50 |
| 54364 | 46.38 |
| 54365 | 61.83 |
| 54367 | 723.62 |
| 54368 | 852.60 |
| 54371 | 3,014.40 |
| 54372 | 9,420.00 |
| 54375 | 75.36 |
| 54382 | 2,826.00 |
| 54389 | 706.50 |
| 54400 | 1,413.00 |
| 54402 | 636.00 |
| 54411 | 618.00 |
| 54418 | 471.00 |
| 54420 | 93.75 |
| 54428 | 24.56 |
| 54431 | 127.50 |
| 54441 | 1,941.30 |
| 54442 | 471.00 |
| 54445 | 942.00 |
| 54450 | 28.26 |
| 54452 | 471.00 |
| 54458 | 4,710.00 |
| 54459 | 1,739.08 |
| 54460 | 1,884.00 |
| 54461 | 1,754.45 |
| 54463 | 1,413.60 |
| 54464 | 6,594.00 |
| 54465 | 2,826.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 54466 | 2,826.00 |
| 54467 | 703.98 |
| 54468 | 2,311.95 |
| 54469 | 2,544.00 |
| 54470 | 1,747.50 |
| 54471 | 2,845.36 |
| 54472 | 3,538.34 |
| 54474 | 1,375.32 |
| 54476 | 15.95 |
| 54480 | 568.98 |
| 54481 | 130.03 |
| 54483 | 193.00 |
| 54488 | 385.75 |
| 54490 | 76.90 |
| 54495 | 9.42 |
| 54497 | 471.00 |
| 54499 | 216.66 |
| 54501 | 80.88 |
| 54503 | 37.68 |
| 54504 | 93.48 |
| 54505 | 37.45 |
| 54506 | 329.70 |
| 54508 | 529.23 |
| 54513 | 4,325.00 |
| 54520 | 9.42 |
| 54522 | 94.20 |
| 54523 | 188.40 |
| 54524 | 551.76 |
| 54527 | 2,928.79 |
| 54528 | 2,355.00 |
| 54530 | 47.10 |
| 54544 | 1,590.00 |
| 54548 | 796.93 |
| 54559 | 2,496.00 |
| 54563 | 258.70 |
| 54567 | 749.00 |
| 54569 | 112.15 |
| 54576 | 942.00 |
| 54583 | 561.20 |
| 54584 | 8,140.00 |
| 54585 | 659.40 |
| 54592 | 8.05 |
| 54597 | 16.22 |
| 54602 | 7.40 |
| 54604 | 32.52 |
| 54606 | 262.91 |
| 54608 | 237.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 54610 | 18.84 |
| 54617 | 267.55 |
| 54634 | 53.95 |
| 54638 | 1,603.67 |
| 54639 | 6,900.00 |
| 54642 | 414.48 |
| 54643 | 81.90 |
| 54651 | 3,974.00 |
| 54666 | 94.20 |
| 54674 | 405.06 |
| 54689 | 1,356.48 |
| 54697 | 134.30 |
| 54698 | 942.00 |
| 54700 | 230.54 |
| 54703 | 148.86 |
| 54710 | 667.00 |
| 54712 | 414.48 |
| 54716 | 30,519.89 |
| 54721 | 536.94 |
| 54725 | 474.46 |
| 54730 | 642.00 |
| 54731 | 330.00 |
| 54741 | 245.82 |
| 54745 | 173.00 |
| 54747 | 18.45 |
| 54752 | 8.30 |
| 54767 | 22.46 |
| 54771 | 395.92 |
| 54781 | 60.69 |
| 54788 | 109.74 |
| 54793 | 235.50 |
| 54798 | 83.77 |
| 54801 | 24.36 |
| 54808 | 33.81 |
| 54809 | 773.00 |
| 54810 | 142.80 |
| 54811 | 92.27 |
| 54812 | 6.45 |
| 54815 | 229.33 |
| 54816 | 226.50 |
| 54819 | 24.51 |
| 54820 | 59.19 |
| 54821 | 94.20 |
| 54826 | 184.58 |
| 54827 | 190.32 |
| 54831 | 796.50 |
| 54841 | 5.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 54847 | 7.55 |
| 54848 | 2,147.34 |
| 54849 | 52.50 |
| 54850 | 490.74 |
| 54866 | 247.80 |
| 54869 | 6.38 |
| 54874 | 65.94 |
| 54888 | 192.44 |
| 54892 | 83.52 |
| 54895 | 44.15 |
| 54899 | 18.84 |
| 54900 | 188.40 |
| 54902 | 28.26 |
| 54911 | 188.40 |
| 54913 | 31.00 |
| 54915 | 8.54 |
| 54916 | 9.42 |
| 54919 | 94.20 |
| 54923 | 65.94 |
| 54934 | 18.84 |
| 54938 | 7.05 |
| 54940 | 405.06 |
| 54943 | 214.92 |
| 54947 | 9.42 |
| 54950 | 84.28 |
| 54956 | 128.30 |
| 54961 | 22.38 |
| 54963 | 1,454.78 |
| 54964 | 934.13 |
| 54966 | 544.84 |
| 54968 | 1,538.59 |
| 54969 | 922.50 |
| 54974 | 2,260.80 |
| 54980 | 942.00 |
| 54984 | 2,987.50 |
| 54985 | 43.42 |
| 54992 | 159.49 |
| 54994 | 942.00 |
| 55002 | 471.00 |
| 55014 | 178.98 |
| 55022 | 47.85 |
| 55024 | 543.84 |
| 55025 | 472.44 |
| 55031 | 8.26 |
| 55033 | 916.00 |
| 55034 | 414.61 |
| 55036 | 575.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 55041 | 84.35 |
| 55043 | 22,553.41 |
| 55044 | 113.04 |
| 55045 | 837.89 |
| 55052 | 1,017.36 |
| 55054 | 1,218.00 |
| 55055 | 21.97 |
| 55068 | 3,100.00 |
| 55082 | 6,720.00 |
| 55083 | 666.92 |
| 55084 | 412.08 |
| 55085 | 689.37 |
| 55092 | 49.44 |
| 55097 | 235.50 |
| 55106 | 187.66 |
| 55108 | 56.52 |
| 55114 | 65.14 |
| 55116 | 546.31 |
| 55121 | 308.00 |
| 55129 | 47.10 |
| 55131 | 11,625.68 |
| 55133 | 720.30 |
| 55136 | 9.42 |
| 55137 | 22.80 |
| 55140 | 190.23 |
| 55151 | 942.00 |
| 55157 | 348.75 |
| 55162 | 179.50 |
| 55164 | 329.70 |
| 55170 | 40.86 |
| 55173 | 296.83 |
| 55178 | 225.12 |
| 55187 | 35.40 |
| 55196 | 329.00 |
| 55205 | 328.50 |
| 55220 | 340.69 |
| 55237 | 3,391.20 |
| 55244 | 21.95 |
| 55247 | 9.42 |
| 55256 | 3,825.00 |
| 55258 | 72.50 |
| 55260 | 2,750.88 |
| 55261 | 1,773.11 |
| 55263 | 29,059.89 |
| 55268 | 357.00 |
| 55274 | 346.35 |
| 55278 | 989.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55280 | 3,890.46 |
| 55282 | 4,455.00 |
| 55284 | 706.12 |
| 55285 | 8.33 |
| 55290 | 1,142.96 |
| 55292 | 47.10 |
| 55296 | 213.00 |
| 55297 | 3,768.00 |
| 55300 | 6,910.00 |
| 55303 | 70,650.00 |
| 55305 | 1,567.17 |
| 55306 | 453.00 |
| 55311 | 98.84 |
| 55314 | 1,080.00 |
| 55332 | 2,891.94 |
| 55336 | 453.00 |
| 55341 | 2,367.00 |
| 55344 | 4,366.00 |
| 55348 | 200.55 |
| 55376 | 12,954.52 |
| 55381 | 246.20 |
| 55384 | 942.00 |
| 55394 | 9.42 |
| 55395 | 327.90 |
| 55396 | 548.63 |
| 55399 | 960.84 |
| 55403 | 7.32 |
| 55405 | 9.57 |
| 55408 | 9,420.00 |
| 55421 | 1,703.91 |
| 55431 | 9.42 |
| 55437 | 565.20 |
| 55439 | 42.24 |
| 55440 | 4.70 |
| 55444 | 63.80 |
| 55446 | 38.20 |
| 55447 | 37.68 |
| 55450 | 214.20 |
| 55451 | 804.00 |
| 55454 | 103.62 |
| 55456 | 20.70 |
| 55490 | 52,632.00 |
| 55494 | 9.42 |
| 55496 | 47.10 |
| 55497 | 20,155.00 |
| 55523 | 28,231.00 |
| 55524 | 1,035,565.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55525 | 136,191.19 |
| 55549 | 11,670.80 |
| 55550 | 1,983.00 |
| 55554 | 8.33 |
| 55556 | 205.50 |
| 55558 | 1,302.83 |
| 55559 | 94.20 |
| 55560 | 28.26 |
| 55563 | 1,120.98 |
| 55564 | 207.24 |
| 55565 | 1,146.15 |
| 55568 | 59.10 |
| 55573 | 371.40 |
| 55577 | 6.90 |
| 55582 | 964.50 |
| 55604 | 34.60 |
| 55611 | 122.46 |
| 55616 | 230.85 |
| 55618 | 235.50 |
| 55623 | 4,428.94 |
| 55625 | 12.76 |
| 55636 | 13.41 |
| 55640 | 4,710.00 |
| 55646 | 2,250.63 |
| 55648 | 27.06 |
| 55651 | 518.10 |
| 55662 | 295.50 |
| 55663 | 898.44 |
| 55674 | 946.04 |
| 55676 | 15,463.60 |
| 55683 | 15.72 |
| 55689 | 94.20 |
| 55690 | 216.66 |
| 55691 | 1,443.57 |
| 55707 | 942.00 |
| 55716 | 1,648.50 |
| 55720 | 13,950.00 |
| 55722 | 33.18 |
| 55724 | 10,173.60 |
| 55729 | 6,929.26 |
| 55731 | 141.30 |
| 55733 | 61.40 |
| 55736 | 924.00 |
| 55744 | 2,287.50 |
| 55750 | 4,710.00 |
| 55752 | 452.16 |
| 55757 | 591.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55760 | 9.20 |
| 55761 | 2,240.25 |
| 55764 | 537.17 |
| 55767 | 5.00 |
| 55773 | 3,768.00 |
| 55774 | 20,403.72 |
| 55775 | 894.90 |
| 55776 | 8,959.92 |
| 55777 | 282.60 |
| 55780 | 3,086.16 |
| 55781 | 16,961.95 |
| 55783 | 563.85 |
| 55784 | 318.91 |
| 55785 | 496.33 |
| 55786 | 282.54 |
| 55787 | 234.92 |
| 55789 | 184.48 |
| 55791 | 142.14 |
| 55792 | 644.80 |
| 55793 | 111.47 |
| 55794 | 369.55 |
| 55795 | 274.36 |
| 55797 | 163.87 |
| 55798 | 936.06 |
| 55799 | 408.20 |
| 55803 | 44,274.00 |
| 55804 | 2,656.41 |
| 55809 | 141.30 |
| 55810 | 3,598.44 |
| 55811 | 1,676.76 |
| 55812 | 6,800.33 |
| 55813 | 11,725.83 |
| 55814 | 3,523.08 |
| 55815 | 772.44 |
| 55816 | 5,338.55 |
| 55817 | 461.58 |
| 55823 | 1,958.06 |
| 55824 | 942.00 |
| 55825 | 3,729.60 |
| 55829 | 3,240.48 |
| 55830 | 276.82 |
| 55831 | 593.46 |
| 55832 | 810.12 |
| 55835 | 110.37 |
| 55836 | 324.72 |
| 55837 | 357.96 |
| 55838 | 186.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55839 | 18.84 |
| 55840 | 50.94 |
| 55846 | 942.00 |
| 55848 | 1,526.92 |
| 55849 | 942.00 |
| 55852 | 942.00 |
| 55854 | 18,581.25 |
| 55859 | 224.00 |
| 55860 | 34,034.46 |
| 55861 | 20,752.26 |
| 55862 | 4,427.40 |
| 55864 | 1,884.00 |
| 55865 | 12,415.56 |
| 55867 | 30,954.12 |
| 55869 | 5,162.16 |
| 55871 | 5,614.32 |
| 55872 | 39,397.59 |
| 55873 | 11,972.82 |
| 55874 | 4,474.50 |
| 55875 | 819.54 |
| 55876 | 24,868.80 |
| 55877 | 11,511.24 |
| 55878 | 168,975.96 |
| 55879 | 61,456.08 |
| 55880 | 5,604.90 |
| 55881 | 46,850.47 |
| 55882 | 2,942,560.26 |
| 55883 | 1,474.37 |
| 55884 | 1,401.44 |
| 55885 | 599.13 |
| 55887 | 3,029.50 |
| 55888 | 2,276.68 |
| 55889 | 14,377.30 |
| 55890 | 1,474.95 |
| 55893 | 10,914.53 |
| 55894 | 11,209.80 |
| 55895 | 542,460.12 |
| 55896 | 833,596.98 |
| 55898 | 14,168.05 |
| 55899 | 4,754.75 |
| 55902 | 2,580,508.83 |
| 55906 | 34,034.46 |
| 55911 | 350,141.40 |
| 55913 | 951.42 |
| 55914 | 8.94 |
| 55924 | 526,712.25 |
| 55925 | 37,237.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55926 | 8,591.04 |
| 55927 | 238,994.82 |
| 55928 | 49,944.84 |
| 55929 | 17,653.08 |
| 55930 | 141,300.00 |
| 55931 | 951.42 |
| 55933 | 7,865.70 |
| 55934 | 11,919.66 |
| 55935 | 550.20 |
| 55936 | 28,106.88 |
| 55940 | 121,067.16 |
| 55945 | 268,709.73 |
| 55946 | 6,791.82 |
| 55947 | 2,807.16 |
| 55948 | 4,493.34 |
| 55949 | 1,234.02 |
| 55950 | 489.84 |
| 55951 | 819.54 |
| 55952 | 819.54 |
| 55953 | 14,387.30 |
| 55956 | 250,072.74 |
| 55957 | 9,504.78 |
| 55958 | 10,776.48 |
| 55959 | 71,347.08 |
| 55960 | 251,146.62 |
| 55961 | 48,296.28 |
| 55962 | 630,169.74 |
| 55963 | 108,565.50 |
| 55964 | 7,422.96 |
| 55965 | 86,824.14 |
| 55966 | 295,158.30 |
| 55967 | 76,801.26 |
| 55968 | 30,944.70 |
| 55969 | 2,656.44 |
| 55970 | 19,697.22 |
| 55971 | 23,898.54 |
| 55972 | 12,726.42 |
| 55973 | 28,121.37 |
| 55974 | 21,220.54 |
| 55975 | 10,522.14 |
| 55976 | 42,160.65 |
| 55977 | 67,108.61 |
| 55978 | 56,887.38 |
| 55979 | 1,302,029.10 |
| 55980 | 3,692,627.70 |
| 55981 | 56,961.31 |
| 55983 | 82,621.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 55986 | 5,962.86 |
| 55991 | 315,456.96 |
| 55995 | 1,534.18 |
| 55996 | 66,937.06 |
| 56009 | 100.00 |
| 56018 | 228.50 |
| 56046 | 697.48 |
| 56058 | 3,448.84 |
| 56072 | 3,768.00 |
| 56121 | 4,800.00 |
| 56122 | 1,497.32 |
| 56136 | 456.00 |
| 56146 | 7,879.55 |
| 56150 | 18,281.70 |
| 56152 | 5,086.00 |
| 56174 | 452.16 |
| 56181 | 18,840.00 |
| 56217 | 11,737.92 |
| 56287 | 8,176.56 |
| 56289 | 5,241.14 |
| 56299 | 7,443.03 |
| 56304 | 10,344.67 |
| 56307 | 137,532.00 |
| 56309 | 57,462.00 |
| 56310 | 271,512.66 |
| 56312 | 83,361.90 |
| 56313 | 370,531.93 |
| 56314 | 161,505.90 |
| 56315 | 8,327.28 |
| 56316 | 74,876.87 |
| 56317 | 178,038.00 |
| 56318 | 716,240.28 |
| 56321 | 8,010.07 |
| 56323 | 1,139.82 |
| 56324 | 792,554.00 |
| 56333 | 786,107.80 |
| 56338 | 61,446.66 |
| 56339 | 65,063.94 |
| 56341 | 93,605.35 |
| 56344 | 96,917.88 |
| 56345 | 40,402.38 |
| 56346 | 2,194.86 |
| 56347 | 30,407.76 |
| 56348 | 19,226.22 |
| 56353 | 2,166.60 |
| 56354 | 15,646.62 |
| 56355 | 28,560.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---------|------------------:|
| 56380 | 75,360.00 |
| 56385 | 17,172.66 |
| 56387 | 1,484,302.05 |
| 56389 | 1,422.42 |
| 56390 | 22,834.91 |
| 56391 | 9,872.16 |
| 56392 | 25,358.64 |
| 56393 | 5,652.00 |
| 56398 | 14,751.72 |
| 56399 | 47,043.48 |
| 56400 | 401.80 |
| 56402 | 72,731.41 |
| 56405 | 6,499.80 |
| 56406 | 3,297.00 |
| 56408 | 18,180.60 |
| 56417 | 172,768.88 |
| 56418 | 82.44 |
| 56420 | 198.71 |
| 56421 | 2,578.98 |
| 56428 | 11,357.38 |
| 56429 | 951.42 |
| 56432 | 2,076.00 |
| 56433 | 165.88 |
| 56441 | 6,085.80 |
| 56446 | 12,943.08 |
| 56447 | 1,878,618.69 |
| 56448 | 28,366.96 |
| 56449 | 141,300.00 |
| 56451 | 137,956.15 |
| 56452 | 15,561.84 |
| 56453 | 1,239,366.98 |
| 56454 | 11,884.75 |
| 56455 | 38,909.72 |
| 56456 | 4,295.52 |
| 56457 | 5,576.64 |
| 56459 | 998,520.00 |
| 56460 | 26,140.50 |
| 56461 | 273.18 |
| 56467 | 2,147.76 |
| 56468 | 385,343.94 |
| 56469 | 2,397.90 |
| 56470 | 30,530.22 |
| 56471 | 28,476.66 |
| 56472 | 89,405.22 |
| 56473 | 1,224.60 |
| 56474 | 27,195.54 |
| 56475 | 617.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 56476 | 573.31 |
| 56478 | 24,293.51 |
| 56479 | 12,184.49 |
| 56480 | 330.33 |
| 56489 | 6,490.38 |
| 56490 | 2,902.89 |
| 56491 | 9.42 |
| 56492 | 20,224.74 |
| 56493 | 601,363.38 |
| 56497 | 9,333.97 |
| 56501 | 4,107.12 |
| 56502 | 32,362.68 |
| 56503 | 29,472.76 |
| 56504 | 96,439.67 |
| 56505 | 207.24 |
| 56506 | 7,884.54 |
| 56507 | 7,922.22 |
| 56508 | 31,948.75 |
| 56509 | 34,088.08 |
| 56510 | 8,355.54 |
| 56511 | 33,912.00 |
| 56512 | 2,430.36 |
| 56513 | 22,266.37 |
| 56514 | 93,744.00 |
| 56515 | 551,288.72 |
| 56516 | 885.48 |
| 56517 | 64,056.00 |
| 56518 | 16,579.20 |
| 56519 | 2,826.00 |
| 56520 | 44,274.00 |
| 56521 | 612,300.00 |
| 56522 | 11,718.00 |
| 56523 | 53,694.00 |
| 56524 | 32,544.00 |
| 56525 | 23,550.00 |
| 56526 | 10,729.38 |
| 56527 | 752,658.00 |
| 56528 | 89,090.00 |
| 56529 | 3,918.72 |
| 56530 | 5,529.54 |
| 56531 | 1,716,839.77 |
| 56532 | 6,797,586.42 |
| 56533 | 29,202.00 |
| 56534 | 12,340.20 |
| 56535 | 942.00 |
| 56536 | 4,907.82 |
| 56537 | 819.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claims |
|---|---|
| 56538 | 11,332.26 |
| 56541 | 100,950.60 |
| 56542 | 8,478.00 |
| 56572 | 642,549.72 |
| 56591 | 18,450.76 |
| 56593 | 3,664.38 |
| 56594 | 9,448.26 |
| 56595 | 1,375.32 |
| 56596 | 5,305.34 |
| 56597 | 9,617.82 |
| 56599 | 113,357.84 |
| **Total** | **1,139** $ **63,377,197.31** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-2**

| Claim # | Recognized Claims |
|--------:|------------------:|
| 133 | 251,650.67 |
| 134 | 8,630.00 |
| 135 | 246,703.17 |
| 56600 | 373,895.87 |
| **Total** | **4  $880,879.71** |

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 9 | INADEQUATELY DOCUMENTED CLAIM |
| 25 | INADEQUATELY DOCUMENTED CLAIM |
| 28 | INADEQUATELY DOCUMENTED CLAIM |
| 30 | INADEQUATELY DOCUMENTED CLAIM |
| 32 | INADEQUATELY DOCUMENTED CLAIM |
| 37 | INADEQUATELY DOCUMENTED CLAIM |
| 50 | INADEQUATELY DOCUMENTED CLAIM |
| 53 | INADEQUATELY DOCUMENTED CLAIM |
| 58 | INADEQUATELY DOCUMENTED CLAIM |
| 62 | INADEQUATELY DOCUMENTED CLAIM |
| 72 | INADEQUATELY DOCUMENTED CLAIM |
| 74 | INADEQUATELY DOCUMENTED CLAIM |
| 77 | INADEQUATELY DOCUMENTED CLAIM |
| 80 | INADEQUATELY DOCUMENTED CLAIM |
| 81 | INADEQUATELY DOCUMENTED CLAIM |
| 87 | INADEQUATELY DOCUMENTED CLAIM |
| 90 | INADEQUATELY DOCUMENTED CLAIM |
| 93 | INADEQUATELY DOCUMENTED CLAIM |
| 95 | INADEQUATELY DOCUMENTED CLAIM |
| 98 | INADEQUATELY DOCUMENTED CLAIM |
| 99 | INADEQUATELY DOCUMENTED CLAIM |
| 113 | INADEQUATELY DOCUMENTED CLAIM |
| 116 | INADEQUATELY DOCUMENTED CLAIM |
| 122 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                        **24**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2 | PURCAHSED OUTSIDE CLASS PERIOD |
| 3 | NO RECOGNIZED CLAIM |
| 7 | NO RECOGNIZED CLAIM |
| 10 | PURCAHSED OUTSIDE CLASS PERIOD |
| 11 | PURCAHSED OUTSIDE CLASS PERIOD |
| 12 | PURCAHSED OUTSIDE CLASS PERIOD |
| 14 | PURCAHSED OUTSIDE CLASS PERIOD |
| 15 | PURCAHSED OUTSIDE CLASS PERIOD |
| 16 | NO RECOGNIZED CLAIM |
| 18 | PURCAHSED OUTSIDE CLASS PERIOD |
| 20 | PURCAHSED OUTSIDE CLASS PERIOD |
| 21 | NO RECOGNIZED CLAIM |
| 22 | NO RECOGNIZED CLAIM |
| 23 | NO RECOGNIZED CLAIM |
| 27 | PURCAHSED OUTSIDE CLASS PERIOD |
| 31 | NO RECOGNIZED CLAIM |
| 42 | NO RECOGNIZED CLAIM |
| 46 | NO RECOGNIZED CLAIM |
| 47 | PURCAHSED OUTSIDE CLASS PERIOD |
| 48 | NO RECOGNIZED CLAIM |
| 51 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52 | NO RECOGNIZED CLAIM |
| 54 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56 | PURCAHSED OUTSIDE CLASS PERIOD |
| 57 | NO RECOGNIZED CLAIM |
| 60 | NO RECOGNIZED CLAIM |
| 61 | NO RECOGNIZED CLAIM |
| 64 | NO RECOGNIZED CLAIM |
| 68 | PURCAHSED OUTSIDE CLASS PERIOD |
| 70 | PURCAHSED OUTSIDE CLASS PERIOD |
| 73 | NO RECOGNIZED CLAIM |
| 75 | NO RECOGNIZED CLAIM |
| 76 | PURCAHSED OUTSIDE CLASS PERIOD |
| 78 | PURCAHSED OUTSIDE CLASS PERIOD |
| 79 | PURCAHSED OUTSIDE CLASS PERIOD |
| 84 | PURCAHSED OUTSIDE CLASS PERIOD |
| 85 | PURCAHSED OUTSIDE CLASS PERIOD |
| 86 | NO RECOGNIZED CLAIM |
| 89 | PURCAHSED OUTSIDE CLASS PERIOD |
| 91 | PURCAHSED OUTSIDE CLASS PERIOD |
| 92 | PURCAHSED OUTSIDE CLASS PERIOD |
| 94 | NO RECOGNIZED CLAIM |
| 96 | NO RECOGNIZED CLAIM |
| 102 | PURCAHSED OUTSIDE CLASS PERIOD |
| 105 | PURCAHSED OUTSIDE CLASS PERIOD |
| 106 | NO RECOGNIZED CLAIM |
| 107 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 108 | PURCAHSED OUTSIDE CLASS PERIOD |
| 114 | WRONG STOCK |
| 121 | NO RECOGNIZED CLAIM |
| 123 | NO RECOGNIZED CLAIM |
| 125 | PURCAHSED OUTSIDE CLASS PERIOD |
| 127 | PURCAHSED OUTSIDE CLASS PERIOD |
| 128 | SHARES NOT PURCHASED |
| 129 | SHARES NOT PURCHASED |
| 130 | PURCAHSED OUTSIDE CLASS PERIOD |
| 131 | NO RECOGNIZED CLAIM |
| 132 | NO RECOGNIZED CLAIM |
| 136 | DUPLICATE CLAIM FILED |
| 137 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50008 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50011 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50012 | NO RECOGNIZED CLAIM |
| 50013 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50014 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50020 | NO RECOGNIZED CLAIM |
| 50021 | NO RECOGNIZED CLAIM |
| 50023 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50024 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50025 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50026 | NO RECOGNIZED CLAIM |
| 50027 | SHARES NOT PURCHASED |
| 50031 | NO RECOGNIZED CLAIM |
| 50032 | NO RECOGNIZED CLAIM |
| 50034 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50035 | NO RECOGNIZED CLAIM |
| 50036 | NO RECOGNIZED CLAIM |
| 50037 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50038 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50039 | NO RECOGNIZED CLAIM |
| 50041 | DUPLICATE CLAIM FILED |
| 50042 | NO RECOGNIZED CLAIM |
| 50043 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50045 | SHARES SOLD SHORT |
| 50046 | SHARES SOLD SHORT |
| 50048 | NO RECOGNIZED CLAIM |
| 50050 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50051 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50052 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50055 | NO RECOGNIZED CLAIM |
| 50056 | NO RECOGNIZED CLAIM |
| 50057 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50058 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50059 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50060 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50061 | NO RECOGNIZED CLAIM |
| 50062 | NO RECOGNIZED CLAIM |
| 50063 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50065 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50067 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50068 | NO RECOGNIZED CLAIM |
| 50069 | SHARES SOLD SHORT |
| 50070 | NO RECOGNIZED CLAIM |
| 50071 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50072 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50076 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50077 | NO RECOGNIZED CLAIM |
| 50078 | SHARES SOLD SHORT |
| 50079 | SHARES SOLD SHORT |
| 50080 | SHARES SOLD SHORT |
| 50081 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50082 | SHARES SOLD SHORT |
| 50083 | SHARES SOLD SHORT |
| 50084 | SHARES SOLD SHORT |
| 50085 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50086 | SHARES SOLD SHORT |
| 50087 | NO RECOGNIZED CLAIM |
| 50089 | NO RECOGNIZED CLAIM |
| 50091 | NO RECOGNIZED CLAIM |
| 50092 | NO RECOGNIZED CLAIM |
| 50093 | NO RECOGNIZED CLAIM |
| 50094 | NO RECOGNIZED CLAIM |
| 50095 | SHARES SOLD SHORT |
| 50098 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50099 | NO RECOGNIZED CLAIM |
| 50104 | SHARES NOT PURCHASED |
| 50124 | SHARES NOT PURCHASED |
| 50125 | SHARES NOT PURCHASED |
| 50128 | NO RECOGNIZED CLAIM |
| 50136 | NO RECOGNIZED CLAIM |
| 50143 | NO RECOGNIZED CLAIM |
| 50147 | NO RECOGNIZED CLAIM |
| 50148 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50149 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50150 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50151 | NO RECOGNIZED CLAIM |
| 50152 | SHARES SOLD SHORT |
| 50155 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50156 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50157 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50158 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50160 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50161 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50162 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50163 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50164 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50165 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50167 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50168 | NO RECOGNIZED CLAIM |
| 50169 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50170 | NO RECOGNIZED CLAIM |
| 50171 | NO RECOGNIZED CLAIM |
| 50172 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50173 | NO RECOGNIZED CLAIM |
| 50175 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50176 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50177 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50178 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50179 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50180 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50182 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50183 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50185 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50186 | NO RECOGNIZED CLAIM |
| 50187 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50188 | NO RECOGNIZED CLAIM |
| 50189 | NO RECOGNIZED CLAIM |
| 50190 | NO RECOGNIZED CLAIM |
| 50191 | NO RECOGNIZED CLAIM |
| 50192 | NO RECOGNIZED CLAIM |
| 50193 | NO RECOGNIZED CLAIM |
| 50194 | NO RECOGNIZED CLAIM |
| 50195 | NO RECOGNIZED CLAIM |
| 50196 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50197 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50198 | NO RECOGNIZED CLAIM |
| 50199 | NO RECOGNIZED CLAIM |
| 50200 | NO RECOGNIZED CLAIM |
| 50201 | NO RECOGNIZED CLAIM |
| 50202 | NO RECOGNIZED CLAIM |
| 50203 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50204 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50205 | NO RECOGNIZED CLAIM |
| 50206 | NO RECOGNIZED CLAIM |
| 50207 | NO RECOGNIZED CLAIM |
| 50208 | NO RECOGNIZED CLAIM |
| 50209 | NO RECOGNIZED CLAIM |
| 50210 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50211 | NO RECOGNIZED CLAIM |
| 50212 | NO RECOGNIZED CLAIM |
| 50213 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50214 | NO RECOGNIZED CLAIM |
| 50215 | NO RECOGNIZED CLAIM |
| 50216 | NO RECOGNIZED CLAIM |
| 50217 | NO RECOGNIZED CLAIM |
| 50218 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50219 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50220 | NO RECOGNIZED CLAIM |
| 50221 | NO RECOGNIZED CLAIM |
| 50222 | NO RECOGNIZED CLAIM |
| 50223 | NO RECOGNIZED CLAIM |
| 50224 | NO RECOGNIZED CLAIM |
| 50225 | NO RECOGNIZED CLAIM |
| 50226 | NO RECOGNIZED CLAIM |
| 50227 | NO RECOGNIZED CLAIM |
| 50228 | NO RECOGNIZED CLAIM |
| 50229 | NO RECOGNIZED CLAIM |
| 50230 | NO RECOGNIZED CLAIM |
| 50231 | SHARES SOLD SHORT |
| 50232 | NO RECOGNIZED CLAIM |
| 50233 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50234 | NO RECOGNIZED CLAIM |
| 50235 | NO RECOGNIZED CLAIM |
| 50236 | NO RECOGNIZED CLAIM |
| 50237 | NO RECOGNIZED CLAIM |
| 50238 | NO RECOGNIZED CLAIM |
| 50239 | NO RECOGNIZED CLAIM |
| 50240 | NO RECOGNIZED CLAIM |
| 50241 | NO RECOGNIZED CLAIM |
| 50242 | SHARES SOLD SHORT |
| 50243 | NO RECOGNIZED CLAIM |
| 50244 | NO RECOGNIZED CLAIM |
| 50245 | NO RECOGNIZED CLAIM |
| 50246 | NO RECOGNIZED CLAIM |
| 50247 | NO RECOGNIZED CLAIM |
| 50248 | NO RECOGNIZED CLAIM |
| 50249 | NO RECOGNIZED CLAIM |
| 50250 | NO RECOGNIZED CLAIM |
| 50251 | NO RECOGNIZED CLAIM |
| 50252 | NO RECOGNIZED CLAIM |
| 50253 | NO RECOGNIZED CLAIM |
| 50254 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50255 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50256 | SHARES SOLD SHORT |
| 50257 | NO RECOGNIZED CLAIM |
| 50258 | NO RECOGNIZED CLAIM |
| 50259 | NO RECOGNIZED CLAIM |
| 50260 | NO RECOGNIZED CLAIM |
| 50261 | NO RECOGNIZED CLAIM |

| Claim # | Reason for Rejection |
| --- | --- |
| 50262 | NO RECOGNIZED CLAIM |
| 50263 | NO RECOGNIZED CLAIM |
| 50264 | NO RECOGNIZED CLAIM |
| 50265 | NO RECOGNIZED CLAIM |
| 50266 | NO RECOGNIZED CLAIM |
| 50267 | NO RECOGNIZED CLAIM |
| 50268 | NO RECOGNIZED CLAIM |
| 50269 | NO RECOGNIZED CLAIM |
| 50270 | SHARES SOLD SHORT |
| 50271 | NO RECOGNIZED CLAIM |
| 50272 | NO RECOGNIZED CLAIM |
| 50273 | NO RECOGNIZED CLAIM |
| 50274 | NO RECOGNIZED CLAIM |
| 50275 | NO RECOGNIZED CLAIM |
| 50276 | NO RECOGNIZED CLAIM |
| 50277 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50278 | NO RECOGNIZED CLAIM |
| 50279 | NO RECOGNIZED CLAIM |
| 50280 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50281 | NO RECOGNIZED CLAIM |
| 50282 | SHARES SOLD SHORT |
| 50283 | NO RECOGNIZED CLAIM |
| 50284 | NO RECOGNIZED CLAIM |
| 50285 | NO RECOGNIZED CLAIM |
| 50286 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50287 | NO RECOGNIZED CLAIM |
| 50288 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50289 | NO RECOGNIZED CLAIM |
| 50290 | NO RECOGNIZED CLAIM |
| 50291 | NO RECOGNIZED CLAIM |
| 50292 | NO RECOGNIZED CLAIM |
| 50293 | SHARES SOLD SHORT |
| 50294 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50295 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50296 | NO RECOGNIZED CLAIM |
| 50297 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50298 | NO RECOGNIZED CLAIM |
| 50299 | NO RECOGNIZED CLAIM |
| 50300 | NO RECOGNIZED CLAIM |
| 50301 | NO RECOGNIZED CLAIM |
| 50302 | NO RECOGNIZED CLAIM |
| 50303 | NO RECOGNIZED CLAIM |
| 50304 | NO RECOGNIZED CLAIM |
| 50305 | SHARES SOLD SHORT |
| 50306 | NO RECOGNIZED CLAIM |
| 50307 | NO RECOGNIZED CLAIM |
| 50308 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50309 | PURCAHSED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
| --- | --- |
| 50310 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50311 | NO RECOGNIZED CLAIM |
| 50312 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50313 | NO RECOGNIZED CLAIM |
| 50314 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50315 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50316 | NO RECOGNIZED CLAIM |
| 50317 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50318 | NO RECOGNIZED CLAIM |
| 50319 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50320 | NO RECOGNIZED CLAIM |
| 50321 | NO RECOGNIZED CLAIM |
| 50322 | NO RECOGNIZED CLAIM |
| 50323 | NO RECOGNIZED CLAIM |
| 50324 | NO RECOGNIZED CLAIM |
| 50325 | NO RECOGNIZED CLAIM |
| 50326 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50327 | NO RECOGNIZED CLAIM |
| 50328 | NO RECOGNIZED CLAIM |
| 50329 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50330 | NO RECOGNIZED CLAIM |
| 50331 | SHARES SOLD SHORT |
| 50332 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50333 | NO RECOGNIZED CLAIM |
| 50334 | NO RECOGNIZED CLAIM |
| 50335 | NO RECOGNIZED CLAIM |
| 50336 | NO RECOGNIZED CLAIM |
| 50337 | NO RECOGNIZED CLAIM |
| 50338 | SHARES SOLD SHORT |
| 50339 | NO RECOGNIZED CLAIM |
| 50340 | NO RECOGNIZED CLAIM |
| 50341 | SHARES SOLD SHORT |
| 50342 | SHARES SOLD SHORT |
| 50343 | NO RECOGNIZED CLAIM |
| 50344 | SHARES SOLD SHORT |
| 50345 | NO RECOGNIZED CLAIM |
| 50346 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50347 | NO RECOGNIZED CLAIM |
| 50348 | SHARES SOLD SHORT |
| 50349 | NO RECOGNIZED CLAIM |
| 50350 | NO RECOGNIZED CLAIM |
| 50351 | NO RECOGNIZED CLAIM |
| 50352 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50353 | NO RECOGNIZED CLAIM |
| 50354 | NO RECOGNIZED CLAIM |
| 50355 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50356 | NO RECOGNIZED CLAIM |
| 50357 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50358 | NO RECOGNIZED CLAIM |
| 50359 | NO RECOGNIZED CLAIM |
| 50360 | NO RECOGNIZED CLAIM |
| 50361 | NO RECOGNIZED CLAIM |
| 50362 | NO RECOGNIZED CLAIM |
| 50363 | NO RECOGNIZED CLAIM |
| 50364 | NO RECOGNIZED CLAIM |
| 50365 | NO RECOGNIZED CLAIM |
| 50366 | NO RECOGNIZED CLAIM |
| 50367 | SHARES SOLD SHORT |
| 50368 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50369 | NO RECOGNIZED CLAIM |
| 50370 | NO RECOGNIZED CLAIM |
| 50371 | NO RECOGNIZED CLAIM |
| 50372 | NO RECOGNIZED CLAIM |
| 50373 | SHARES SOLD SHORT |
| 50374 | SHARES SOLD SHORT |
| 50375 | NO RECOGNIZED CLAIM |
| 50376 | NO RECOGNIZED CLAIM |
| 50377 | NO RECOGNIZED CLAIM |
| 50378 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50379 | SHARES SOLD SHORT |
| 50380 | SHARES SOLD SHORT |
| 50381 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50382 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50383 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50384 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50385 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50386 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50387 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50388 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50389 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50390 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50391 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50392 | NO RECOGNIZED CLAIM |
| 50393 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50394 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50395 | NO RECOGNIZED CLAIM |
| 50396 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50397 | SHARES SOLD SHORT |
| 50398 | NO RECOGNIZED CLAIM |
| 50399 | NO RECOGNIZED CLAIM |
| 50400 | NO RECOGNIZED CLAIM |
| 50401 | NO RECOGNIZED CLAIM |
| 50402 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50403 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50404 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50405 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50406 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50407 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50408 | NO RECOGNIZED CLAIM |
| 50409 | NO RECOGNIZED CLAIM |
| 50410 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50411 | NO RECOGNIZED CLAIM |
| 50412 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50413 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50415 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50416 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50417 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50418 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50419 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50420 | NO RECOGNIZED CLAIM |
| 50421 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50422 | NO RECOGNIZED CLAIM |
| 50423 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50426 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50427 | NO RECOGNIZED CLAIM |
| 50428 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50429 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50430 | NO RECOGNIZED CLAIM |
| 50431 | NO RECOGNIZED CLAIM |
| 50432 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50436 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50437 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50438 | NO RECOGNIZED CLAIM |
| 50440 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50441 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50442 | SHARES SOLD SHORT |
| 50443 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50444 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50445 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50446 | NO RECOGNIZED CLAIM |
| 50447 | SHARES SOLD SHORT |
| 50448 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50449 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50450 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50451 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50452 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50453 | NO RECOGNIZED CLAIM |
| 50454 | NO RECOGNIZED CLAIM |
| 50455 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50456 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50458 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50459 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50460 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50461 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**    ID #:3021    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50462 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50463 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50465 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50466 | SHARES SOLD SHORT |
| 50467 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50468 | NO RECOGNIZED CLAIM |
| 50469 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50470 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50471 | NO RECOGNIZED CLAIM |
| 50472 | NO RECOGNIZED CLAIM |
| 50473 | NO RECOGNIZED CLAIM |
| 50474 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50475 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50476 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50477 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50478 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50479 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50480 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50481 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50482 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50483 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50484 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50485 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50486 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50487 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50488 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50489 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50490 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50491 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50492 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50493 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50494 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50495 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50496 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50497 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50498 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50499 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50500 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50501 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50502 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50503 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50504 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50505 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50506 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50507 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50508 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50509 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50510 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50511 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50512 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50513 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50514 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50515 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50516 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50517 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50518 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50519 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50520 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50521 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50522 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50523 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50524 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50525 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50526 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50527 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50528 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50529 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50530 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50531 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50532 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50533 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50534 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50535 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50536 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50537 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50538 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50539 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50540 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50541 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50542 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50544 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50545 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50546 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50547 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50548 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50549 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50550 | NO RECOGNIZED CLAIM |
| 50551 | NO RECOGNIZED CLAIM |
| 50552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50553 | NO RECOGNIZED CLAIM |
| 50554 | NO RECOGNIZED CLAIM |
| 50555 | NO RECOGNIZED CLAIM |
| 50556 | NO RECOGNIZED CLAIM |
| 50557 | NO RECOGNIZED CLAIM |
| 50558 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50559 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50560 | NO RECOGNIZED CLAIM |
| 50561 | NO RECOGNIZED CLAIM |
| 50562 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50563 | NO RECOGNIZED CLAIM |
| 50564 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50565 | NO RECOGNIZED CLAIM |
| 50566 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50567 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50569 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50570 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50571 | NO RECOGNIZED CLAIM |
| 50572 | NO RECOGNIZED CLAIM |
| 50573 | NO RECOGNIZED CLAIM |
| 50574 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50575 | NO RECOGNIZED CLAIM |
| 50576 | SHARES SOLD SHORT |
| 50577 | NO RECOGNIZED CLAIM |
| 50578 | SHARES SOLD SHORT |
| 50579 | NO RECOGNIZED CLAIM |
| 50580 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50581 | NO RECOGNIZED CLAIM |
| 50582 | SHARES SOLD SHORT |
| 50583 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50584 | NO RECOGNIZED CLAIM |
| 50585 | SHARES SOLD SHORT |
| 50586 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50587 | NO RECOGNIZED CLAIM |
| 50588 | NO RECOGNIZED CLAIM |
| 50589 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50590 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50592 | NO RECOGNIZED CLAIM |
| 50593 | NO RECOGNIZED CLAIM |
| 50594 | NO RECOGNIZED CLAIM |
| 50595 | NO RECOGNIZED CLAIM |
| 50596 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50597 | NO RECOGNIZED CLAIM |
| 50598 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50600 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50601 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50602 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50603 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50604 | NO RECOGNIZED CLAIM |
| 50605 | NO RECOGNIZED CLAIM |
| 50606 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50607 | NO RECOGNIZED CLAIM |
| 50608 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50609 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50612 | NO RECOGNIZED CLAIM |
| 50613 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50615 | NO RECOGNIZED CLAIM |
| 50616 | NO RECOGNIZED CLAIM |
| 50617 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50618 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50619 | NO RECOGNIZED CLAIM |
| 50620 | NO RECOGNIZED CLAIM |
| 50621 | NO RECOGNIZED CLAIM |
| 50622 | NO RECOGNIZED CLAIM |
| 50623 | NO RECOGNIZED CLAIM |
| 50624 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50625 | NO RECOGNIZED CLAIM |
| 50626 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50627 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50628 | SHARES SOLD SHORT |
| 50629 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50630 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50631 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50633 | NO RECOGNIZED CLAIM |
| 50635 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50636 | NO RECOGNIZED CLAIM |
| 50637 | NO RECOGNIZED CLAIM |
| 50638 | NO RECOGNIZED CLAIM |
| 50639 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50640 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50641 | SHARES SOLD SHORT |
| 50642 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50643 | SHARES SOLD SHORT |
| 50644 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50645 | NO RECOGNIZED CLAIM |
| 50646 | NO RECOGNIZED CLAIM |
| 50647 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50648 | NO RECOGNIZED CLAIM |
| 50649 | NO RECOGNIZED CLAIM |
| 50650 | SHARES SOLD SHORT |
| 50651 | NO RECOGNIZED CLAIM |
| 50652 | NO RECOGNIZED CLAIM |
| 50653 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50654 | NO RECOGNIZED CLAIM |
| 50655 | NO RECOGNIZED CLAIM |
| 50656 | SHARES SOLD SHORT |
| 50657 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50658 | NO RECOGNIZED CLAIM |
| 50659 | NO RECOGNIZED CLAIM |
| 50660 | NO RECOGNIZED CLAIM |
| 50661 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50662 | NO RECOGNIZED CLAIM |
| 50663 | NO RECOGNIZED CLAIM |
| 50665 | NO RECOGNIZED CLAIM |
| 50666 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50667 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50668 | NO RECOGNIZED CLAIM |
| 50669 | NO RECOGNIZED CLAIM |
| 50670 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50671 | NO RECOGNIZED CLAIM |
| 50672 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50673 | NO RECOGNIZED CLAIM |
| 50674 | NO RECOGNIZED CLAIM |
| 50675 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50676 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50677 | NO RECOGNIZED CLAIM |
| 50678 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50679 | NO RECOGNIZED CLAIM |
| 50680 | SHARES SOLD SHORT |
| 50681 | NO RECOGNIZED CLAIM |
| 50682 | SHARES SOLD SHORT |
| 50683 | NO RECOGNIZED CLAIM |
| 50684 | NO RECOGNIZED CLAIM |
| 50685 | NO RECOGNIZED CLAIM |
| 50686 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50687 | NO RECOGNIZED CLAIM |
| 50688 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50689 | NO RECOGNIZED CLAIM |
| 50690 | NO RECOGNIZED CLAIM |
| 50691 | NO RECOGNIZED CLAIM |
| 50692 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50693 | NO RECOGNIZED CLAIM |
| 50694 | NO RECOGNIZED CLAIM |
| 50695 | NO RECOGNIZED CLAIM |
| 50696 | NO RECOGNIZED CLAIM |
| 50697 | NO RECOGNIZED CLAIM |
| 50698 | NO RECOGNIZED CLAIM |
| 50699 | NO RECOGNIZED CLAIM |
| 50700 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50701 | NO RECOGNIZED CLAIM |
| 50702 | NO RECOGNIZED CLAIM |
| 50703 | NO RECOGNIZED CLAIM |
| 50704 | NO RECOGNIZED CLAIM |
| 50705 | NO RECOGNIZED CLAIM |
| 50706 | NO RECOGNIZED CLAIM |
| 50707 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50709 | NO RECOGNIZED CLAIM |
| 50710 | SHARES SOLD SHORT |
| 50711 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50712 | NO RECOGNIZED CLAIM |
| 50713 | NO RECOGNIZED CLAIM |
| 50714 | NO RECOGNIZED CLAIM |
| 50715 | NO RECOGNIZED CLAIM |
| 50716 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50717 | NO RECOGNIZED CLAIM |
| 50718 | NO RECOGNIZED CLAIM |
| 50719 | NO RECOGNIZED CLAIM |
| 50720 | SHARES SOLD SHORT |
| 50721 | NO RECOGNIZED CLAIM |
| 50722 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50723 | NO RECOGNIZED CLAIM |
| 50724 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50725 | NO RECOGNIZED CLAIM |
| 50726 | NO RECOGNIZED CLAIM |
| 50727 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50728 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50729 | NO RECOGNIZED CLAIM |
| 50730 | SHARES SOLD SHORT |
| 50731 | SHARES SOLD SHORT |
| 50732 | NO RECOGNIZED CLAIM |
| 50733 | NO RECOGNIZED CLAIM |
| 50734 | NO RECOGNIZED CLAIM |
| 50735 | NO RECOGNIZED CLAIM |
| 50736 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50737 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50738 | NO RECOGNIZED CLAIM |
| 50739 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50740 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50741 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50742 | NO RECOGNIZED CLAIM |
| 50743 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50744 | SHARES SOLD SHORT |
| 50745 | NO RECOGNIZED CLAIM |
| 50746 | NO RECOGNIZED CLAIM |
| 50747 | NO RECOGNIZED CLAIM |
| 50748 | NO RECOGNIZED CLAIM |
| 50749 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50750 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50751 | NO RECOGNIZED CLAIM |
| 50752 | NO RECOGNIZED CLAIM |
| 50753 | NO RECOGNIZED CLAIM |
| 50754 | NO RECOGNIZED CLAIM |
| 50755 | NO RECOGNIZED CLAIM |
| 50756 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50757 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50758 | NO RECOGNIZED CLAIM |
| 50759 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50760 | NO RECOGNIZED CLAIM |
| 50761 | NO RECOGNIZED CLAIM |
| 50762 | NO RECOGNIZED CLAIM |
| 50763 | NO RECOGNIZED CLAIM |
| 50764 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50765 | NO RECOGNIZED CLAIM |
| 50766 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50767 | NO RECOGNIZED CLAIM |
| 50768 | NO RECOGNIZED CLAIM |
| 50769 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50770 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50771 | NO RECOGNIZED CLAIM |
| 50772 | NO RECOGNIZED CLAIM |
| 50774 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50775 | NO RECOGNIZED CLAIM |
| 50777 | NO RECOGNIZED CLAIM |
| 50778 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50779 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50781 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50782 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50783 | NO RECOGNIZED CLAIM |
| 50784 | NO RECOGNIZED CLAIM |
| 50785 | NO RECOGNIZED CLAIM |
| 50786 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50787 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50788 | NO RECOGNIZED CLAIM |
| 50789 | NO RECOGNIZED CLAIM |
| 50790 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50791 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50792 | NO RECOGNIZED CLAIM |
| 50793 | NO RECOGNIZED CLAIM |
| 50794 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50795 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50796 | NO RECOGNIZED CLAIM |
| 50797 | NO RECOGNIZED CLAIM |
| 50799 | NO RECOGNIZED CLAIM |
| 50800 | NO RECOGNIZED CLAIM |
| 50801 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50802 | NO RECOGNIZED CLAIM |
| 50803 | NO RECOGNIZED CLAIM |
| 50804 | NO RECOGNIZED CLAIM |
| 50805 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50806 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50807 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50808 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50809 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50810 | NO RECOGNIZED CLAIM |
| 50812 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50813 | NO RECOGNIZED CLAIM |
| 50814 | NO RECOGNIZED CLAIM |
| 50815 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50816 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50817 | NO RECOGNIZED CLAIM |
| 50818 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50819 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50820 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50821 | NO RECOGNIZED CLAIM |
| 50822 | NO RECOGNIZED CLAIM |
| 50823 | NO RECOGNIZED CLAIM |
| 50824 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50825 | NO RECOGNIZED CLAIM |
| 50826 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50828 | NO RECOGNIZED CLAIM |
| 50830 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50831 | NO RECOGNIZED CLAIM |
| 50832 | NO RECOGNIZED CLAIM |
| 50833 | NO RECOGNIZED CLAIM |
| 50835 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50836 | NO RECOGNIZED CLAIM |
| 50837 | NO RECOGNIZED CLAIM |
| 50838 | NO RECOGNIZED CLAIM |
| 50839 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50840 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50841 | NO RECOGNIZED CLAIM |
| 50842 | SHARES SOLD SHORT |
| 50844 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50846 | SHARES SOLD SHORT |
| 50847 | NO RECOGNIZED CLAIM |
| 50849 | SHARES SOLD SHORT |
| 50850 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50851 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50852 | NO RECOGNIZED CLAIM |
| 50853 | NO RECOGNIZED CLAIM |
| 50854 | SHARES SOLD SHORT |
| 50855 | NO RECOGNIZED CLAIM |
| 50856 | SHARES SOLD SHORT |
| 50857 | NO RECOGNIZED CLAIM |
| 50859 | NO RECOGNIZED CLAIM |
| 50860 | NO RECOGNIZED CLAIM |
| 50861 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50862 | NO RECOGNIZED CLAIM |
| 50863 | SHARES SOLD SHORT |
| 50864 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50865 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50866 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50867 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50868 | NO RECOGNIZED CLAIM |
| 50869 | SHARES SOLD SHORT |
| 50870 | NO RECOGNIZED CLAIM |
| 50871 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50872 | NO RECOGNIZED CLAIM |
| 50873 | NO RECOGNIZED CLAIM |
| 50874 | NO RECOGNIZED CLAIM |
| 50875 | NO RECOGNIZED CLAIM |
| 50876 | NO RECOGNIZED CLAIM |
| 50877 | SHARES SOLD SHORT |
| 50878 | NO RECOGNIZED CLAIM |
| 50879 | NO RECOGNIZED CLAIM |
| 50880 | NO RECOGNIZED CLAIM |
| 50881 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50882 | NO RECOGNIZED CLAIM |
| 50883 | NO RECOGNIZED CLAIM |
| 50884 | NO RECOGNIZED CLAIM |
| 50885 | NO RECOGNIZED CLAIM |
| 50886 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50887 | NO RECOGNIZED CLAIM |
| 50888 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50889 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50890 | NO RECOGNIZED CLAIM |
| 50891 | NO RECOGNIZED CLAIM |
| 50892 | NO RECOGNIZED CLAIM |
| 50893 | SHARES SOLD SHORT |
| 50894 | NO RECOGNIZED CLAIM |
| 50895 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50896 | NO RECOGNIZED CLAIM |
| 50897 | NO RECOGNIZED CLAIM |
| 50898 | NO RECOGNIZED CLAIM |
| 50899 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50901 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50902 | NO RECOGNIZED CLAIM |
| 50903 | NO RECOGNIZED CLAIM |
| 50904 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50905 | NO RECOGNIZED CLAIM |
| 50906 | NO RECOGNIZED CLAIM |
| 50909 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50910 | SHARES SOLD SHORT |
| 50911 | NO RECOGNIZED CLAIM |
| 50912 | NO RECOGNIZED CLAIM |
| 50913 | NO RECOGNIZED CLAIM |
| 50914 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50915 | NO RECOGNIZED CLAIM |
| 50916 | SHARES SOLD SHORT |
| 50917 | NO RECOGNIZED CLAIM |
| 50918 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50919 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50920 | NO RECOGNIZED CLAIM |
| 50921 | SHARES SOLD SHORT |
| 50922 | NO RECOGNIZED CLAIM |
| 50923 | NO RECOGNIZED CLAIM |
| 50924 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50925 | SHARES SOLD SHORT |
| 50926 | NO RECOGNIZED CLAIM |
| 50927 | SHARES SOLD SHORT |
| 50929 | NO RECOGNIZED CLAIM |
| 50930 | NO RECOGNIZED CLAIM |
| 50932 | NO RECOGNIZED CLAIM |
| 50933 | SHARES SOLD SHORT |
| 50934 | NO RECOGNIZED CLAIM |
| 50935 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50936 | SHARES SOLD SHORT |
| 50937 | NO RECOGNIZED CLAIM |
| 50938 | NO RECOGNIZED CLAIM |
| 50939 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50940 | NO RECOGNIZED CLAIM |
| 50941 | NO RECOGNIZED CLAIM |
| 50942 | NO RECOGNIZED CLAIM |
| 50943 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50944 | NO RECOGNIZED CLAIM |
| 50945 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50946 | NO RECOGNIZED CLAIM |
| 50947 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50948 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50950 | NO RECOGNIZED CLAIM |
| 50951 | NO RECOGNIZED CLAIM |
| 50954 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50955 | NO RECOGNIZED CLAIM |
| 50956 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50957 | NO RECOGNIZED CLAIM |
| 50960 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50961 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50962 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50963 | NO RECOGNIZED CLAIM |
| 50964 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50965 | NO RECOGNIZED CLAIM |
| 50966 | NO RECOGNIZED CLAIM |
| 50967 | SHARES SOLD SHORT |
| 50968 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50970 | NO RECOGNIZED CLAIM |
| 50971 | SHARES SOLD SHORT |
| 50972 | NO RECOGNIZED CLAIM |
| 50973 | NO RECOGNIZED CLAIM |
| 50974 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50975 | SHARES SOLD SHORT |
| 50976 | NO RECOGNIZED CLAIM |
| 50977 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50978 | SHARES SOLD SHORT |
| 50979 | NO RECOGNIZED CLAIM |
| 50980 | NO RECOGNIZED CLAIM |
| 50981 | SHARES SOLD SHORT |
| 50982 | NO RECOGNIZED CLAIM |
| 50983 | NO RECOGNIZED CLAIM |
| 50985 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50986 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50987 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50988 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50989 | NO RECOGNIZED CLAIM |
| 50991 | NO RECOGNIZED CLAIM |
| 50992 | NO RECOGNIZED CLAIM |
| 50993 | NO RECOGNIZED CLAIM |
| 50994 | NO RECOGNIZED CLAIM |
| 50995 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50996 | PURCAHSED OUTSIDE CLASS PERIOD |
| 50997 | NO RECOGNIZED CLAIM |
| 50999 | NO RECOGNIZED CLAIM |
| 51000 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51001 | NO RECOGNIZED CLAIM |
| 51002 | NO RECOGNIZED CLAIM |
| 51003 | NO RECOGNIZED CLAIM |
| 51004 | NO RECOGNIZED CLAIM |
| 51005 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51006 | NO RECOGNIZED CLAIM |
| 51007 | NO RECOGNIZED CLAIM |
| 51008 | NO RECOGNIZED CLAIM |
| 51009 | NO RECOGNIZED CLAIM |
| 51010 | NO RECOGNIZED CLAIM |
| 51011 | NO RECOGNIZED CLAIM |
| 51012 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51013 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51014 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51015 | NO RECOGNIZED CLAIM |
| 51016 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51017 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51019 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51022 | SHARES SOLD SHORT |
| 51023 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51024 | NO RECOGNIZED CLAIM |
| 51026 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51027 | NO RECOGNIZED CLAIM |
| 51028 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51029 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51030 | NO RECOGNIZED CLAIM |
| 51032 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51033 | NO RECOGNIZED CLAIM |
| 51034 | NO RECOGNIZED CLAIM |
| 51035 | NO RECOGNIZED CLAIM |
| 51036 | NO RECOGNIZED CLAIM |
| 51037 | NO RECOGNIZED CLAIM |
| 51038 | NO RECOGNIZED CLAIM |
| 51041 | NO RECOGNIZED CLAIM |
| 51042 | NO RECOGNIZED CLAIM |
| 51043 | NO RECOGNIZED CLAIM |
| 51044 | NO RECOGNIZED CLAIM |
| 51045 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51046 | NO RECOGNIZED CLAIM |
| 51047 | NO RECOGNIZED CLAIM |
| 51048 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51050 | NO RECOGNIZED CLAIM |
| 51051 | NO RECOGNIZED CLAIM |
| 51052 | NO RECOGNIZED CLAIM |
| 51053 | NO RECOGNIZED CLAIM |
| 51054 | NO RECOGNIZED CLAIM |
| 51055 | NO RECOGNIZED CLAIM |
| 51056 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51058 | NO RECOGNIZED CLAIM |
| 51059 | NO RECOGNIZED CLAIM |
| 51060 | NO RECOGNIZED CLAIM |
| 51061 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51062 | NO RECOGNIZED CLAIM |
| 51064 | NO RECOGNIZED CLAIM |
| 51067 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51069 | SHARES SOLD SHORT |
| 51070 | NO RECOGNIZED CLAIM |
| 51071 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51074 | NO RECOGNIZED CLAIM |
| 51075 | NO RECOGNIZED CLAIM |
| 51076 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51077 | NO RECOGNIZED CLAIM |
| 51078 | NO RECOGNIZED CLAIM |
| 51079 | NO RECOGNIZED CLAIM |
| 51080 | NO RECOGNIZED CLAIM |
| 51081 | NO RECOGNIZED CLAIM |
| 51082 | NO RECOGNIZED CLAIM |
| 51083 | NO RECOGNIZED CLAIM |
| 51084 | NO RECOGNIZED CLAIM |
| 51085 | NO RECOGNIZED CLAIM |
| 51087 | NO RECOGNIZED CLAIM |
| 51088 | NO RECOGNIZED CLAIM |
| 51089 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51090 | NO RECOGNIZED CLAIM |
| 51091 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51092 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51094 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51095 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51096 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51097 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51098 | NO RECOGNIZED CLAIM |
| 51099 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51100 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51102 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51103 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51104 | NO RECOGNIZED CLAIM |
| 51106 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51107 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51108 | NO RECOGNIZED CLAIM |
| 51109 | NO RECOGNIZED CLAIM |
| 51110 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51111 | NO RECOGNIZED CLAIM |
| 51114 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51115 | NO RECOGNIZED CLAIM |
| 51116 | NO RECOGNIZED CLAIM |
| 51117 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51118 | NO RECOGNIZED CLAIM |
| 51119 | NO RECOGNIZED CLAIM |
| 51120 | NO RECOGNIZED CLAIM |
| 51121 | NO RECOGNIZED CLAIM |
| 51122 | NO RECOGNIZED CLAIM |
| 51123 | NO RECOGNIZED CLAIM |
| 51125 | NO RECOGNIZED CLAIM |
| 51127 | NO RECOGNIZED CLAIM |
| 51128 | NO RECOGNIZED CLAIM |
| 51129 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51130 | NO RECOGNIZED CLAIM |
| 51131 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51132 | NO RECOGNIZED CLAIM |
| 51133 | NO RECOGNIZED CLAIM |
| 51134 | NO RECOGNIZED CLAIM |
| 51135 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51137 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51139 | NO RECOGNIZED CLAIM |
| 51140 | NO RECOGNIZED CLAIM |
| 51141 | NO RECOGNIZED CLAIM |
| 51142 | NO RECOGNIZED CLAIM |
| 51144 | NO RECOGNIZED CLAIM |
| 51145 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51146 | NO RECOGNIZED CLAIM |
| 51147 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51148 | NO RECOGNIZED CLAIM |
| 51149 | NO RECOGNIZED CLAIM |
| 51150 | NO RECOGNIZED CLAIM |
| 51152 | NO RECOGNIZED CLAIM |
| 51153 | NO RECOGNIZED CLAIM |
| 51154 | NO RECOGNIZED CLAIM |
| 51155 | NO RECOGNIZED CLAIM |
| 51156 | NO RECOGNIZED CLAIM |
| 51159 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51160 | NO RECOGNIZED CLAIM |
| 51162 | NO RECOGNIZED CLAIM |
| 51163 | NO RECOGNIZED CLAIM |
| 51164 | NO RECOGNIZED CLAIM |
| 51168 | NO RECOGNIZED CLAIM |
| 51169 | NO RECOGNIZED CLAIM |
| 51170 | NO RECOGNIZED CLAIM |
| 51171 | NO RECOGNIZED CLAIM |
| 51172 | NO RECOGNIZED CLAIM |
| 51173 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51176 | NO RECOGNIZED CLAIM |
| 51177 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51178 | SHARES SOLD SHORT |
| 51179 | NO RECOGNIZED CLAIM |
| 51180 | NO RECOGNIZED CLAIM |
| 51181 | NO RECOGNIZED CLAIM |
| 51182 | NO RECOGNIZED CLAIM |
| 51183 | NO RECOGNIZED CLAIM |
| 51184 | NO RECOGNIZED CLAIM |
| 51188 | NO RECOGNIZED CLAIM |
| 51189 | NO RECOGNIZED CLAIM |
| 51190 | NO RECOGNIZED CLAIM |
| 51192 | NO RECOGNIZED CLAIM |
| 51193 | NO RECOGNIZED CLAIM |
| 51194 | NO RECOGNIZED CLAIM |
| 51196 | NO RECOGNIZED CLAIM |
| 51198 | NO RECOGNIZED CLAIM |
| 51201 | NO RECOGNIZED CLAIM |
| 51202 | NO RECOGNIZED CLAIM |
| 51203 | NO RECOGNIZED CLAIM |
| 51204 | NO RECOGNIZED CLAIM |
| 51205 | NO RECOGNIZED CLAIM |
| 51206 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51207 | NO RECOGNIZED CLAIM |
| 51209 | NO RECOGNIZED CLAIM |
| 51211 | NO RECOGNIZED CLAIM |
| 51212 | NO RECOGNIZED CLAIM |
| 51213 | NO RECOGNIZED CLAIM |
| 51214 | NO RECOGNIZED CLAIM |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51215 | NO RECOGNIZED CLAIM |
| 51216 | NO RECOGNIZED CLAIM |
| 51217 | SHARES SOLD SHORT |
| 51218 | NO RECOGNIZED CLAIM |
| 51220 | NO RECOGNIZED CLAIM |
| 51221 | NO RECOGNIZED CLAIM |
| 51222 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51223 | NO RECOGNIZED CLAIM |
| 51224 | NO RECOGNIZED CLAIM |
| 51226 | NO RECOGNIZED CLAIM |
| 51227 | NO RECOGNIZED CLAIM |
| 51228 | NO RECOGNIZED CLAIM |
| 51230 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51231 | NO RECOGNIZED CLAIM |
| 51232 | NO RECOGNIZED CLAIM |
| 51233 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51234 | NO RECOGNIZED CLAIM |
| 51236 | NO RECOGNIZED CLAIM |
| 51237 | NO RECOGNIZED CLAIM |
| 51238 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51239 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51240 | NO RECOGNIZED CLAIM |
| 51241 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51242 | SHARES SOLD SHORT |
| 51243 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51245 | NO RECOGNIZED CLAIM |
| 51246 | NO RECOGNIZED CLAIM |
| 51247 | NO RECOGNIZED CLAIM |
| 51248 | NO RECOGNIZED CLAIM |
| 51249 | NO RECOGNIZED CLAIM |
| 51250 | NO RECOGNIZED CLAIM |
| 51251 | NO RECOGNIZED CLAIM |
| 51252 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51253 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51254 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51255 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51256 | NO RECOGNIZED CLAIM |
| 51258 | NO RECOGNIZED CLAIM |
| 51259 | NO RECOGNIZED CLAIM |
| 51260 | NO RECOGNIZED CLAIM |
| 51261 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51262 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51263 | NO RECOGNIZED CLAIM |
| 51264 | NO RECOGNIZED CLAIM |
| 51266 | NO RECOGNIZED CLAIM |
| 51267 | NO RECOGNIZED CLAIM |
| 51268 | NO RECOGNIZED CLAIM |
| 51269 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51270 | NO RECOGNIZED CLAIM |
| 51272 | NO RECOGNIZED CLAIM |
| 51273 | NO RECOGNIZED CLAIM |
| 51274 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51275 | NO RECOGNIZED CLAIM |
| 51277 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51278 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51279 | NO RECOGNIZED CLAIM |
| 51280 | NO RECOGNIZED CLAIM |
| 51281 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51283 | NO RECOGNIZED CLAIM |
| 51284 | NO RECOGNIZED CLAIM |
| 51287 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51288 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51290 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51291 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51292 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51293 | NO RECOGNIZED CLAIM |
| 51294 | NO RECOGNIZED CLAIM |
| 51296 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51297 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51298 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51299 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51300 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51301 | NO RECOGNIZED CLAIM |
| 51302 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51304 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51305 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51306 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51307 | NO RECOGNIZED CLAIM |
| 51308 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51309 | NO RECOGNIZED CLAIM |
| 51310 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51311 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51312 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51313 | NO RECOGNIZED CLAIM |
| 51314 | NO RECOGNIZED CLAIM |
| 51315 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51316 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51317 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51318 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51319 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51321 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51322 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51323 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51324 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51325 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51326 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51327 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51328 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51329 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51330 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51331 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51332 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51333 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51334 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51335 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51336 | NO RECOGNIZED CLAIM |
| 51337 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51339 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51340 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51341 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51342 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51343 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51345 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51346 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51349 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51350 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51351 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51352 | SHARES SOLD SHORT |
| 51353 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51354 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51356 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51357 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51358 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51359 | NO RECOGNIZED CLAIM |
| 51361 | NO RECOGNIZED CLAIM |
| 51362 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51363 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51364 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51365 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51366 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51367 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51368 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51369 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51370 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51371 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51372 | NO RECOGNIZED CLAIM |
| 51373 | NO RECOGNIZED CLAIM |
| 51374 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51375 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51376 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51377 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51378 | SHARES SOLD SHORT |
| 51379 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51381 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 51382 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51383 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51384 | NO RECOGNIZED CLAIM |
| 51385 | NO RECOGNIZED CLAIM |
| 51386 | NO RECOGNIZED CLAIM |
| 51387 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51388 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51389 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51390 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51391 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51392 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51393 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51394 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51395 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51398 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51399 | NO RECOGNIZED CLAIM |
| 51400 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51401 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51403 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51405 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51406 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51407 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51408 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51409 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51410 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51411 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51412 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51413 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51414 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51415 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51416 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51417 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51418 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51420 | NO RECOGNIZED CLAIM |
| 51421 | NO RECOGNIZED CLAIM |
| 51422 | NO RECOGNIZED CLAIM |
| 51424 | NO RECOGNIZED CLAIM |
| 51425 | NO RECOGNIZED CLAIM |
| 51426 | NO RECOGNIZED CLAIM |
| 51427 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51428 | NO RECOGNIZED CLAIM |
| 51429 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51430 | NO RECOGNIZED CLAIM |
| 51431 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51432 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51433 | NO RECOGNIZED CLAIM |
| 51434 | NO RECOGNIZED CLAIM |
| 51435 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51436 | NO RECOGNIZED CLAIM |
| 51437 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51438 | NO RECOGNIZED CLAIM |
| 51439 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51440 | NO RECOGNIZED CLAIM |
| 51441 | NO RECOGNIZED CLAIM |
| 51442 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51443 | NO RECOGNIZED CLAIM |
| 51444 | SHARES SOLD SHORT |
| 51445 | NO RECOGNIZED CLAIM |
| 51446 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51447 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51448 | NO RECOGNIZED CLAIM |
| 51449 | SHARES SOLD SHORT |
| 51450 | SHARES SOLD SHORT |
| 51451 | NO RECOGNIZED CLAIM |
| 51452 | NO RECOGNIZED CLAIM |
| 51453 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51454 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51455 | SHARES SOLD SHORT |
| 51456 | NO RECOGNIZED CLAIM |
| 51457 | NO RECOGNIZED CLAIM |
| 51459 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51460 | NO RECOGNIZED CLAIM |
| 51461 | SHARES SOLD SHORT |
| 51462 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51464 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51465 | NO RECOGNIZED CLAIM |
| 51466 | NO RECOGNIZED CLAIM |
| 51467 | NO RECOGNIZED CLAIM |
| 51468 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51469 | NO RECOGNIZED CLAIM |
| 51470 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51471 | NO RECOGNIZED CLAIM |
| 51472 | NO RECOGNIZED CLAIM |
| 51473 | NO RECOGNIZED CLAIM |
| 51474 | NO RECOGNIZED CLAIM |
| 51475 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51476 | SHARES SOLD SHORT |
| 51477 | NO RECOGNIZED CLAIM |
| 51478 | NO RECOGNIZED CLAIM |
| 51480 | NO RECOGNIZED CLAIM |
| 51481 | NO RECOGNIZED CLAIM |
| 51482 | NO RECOGNIZED CLAIM |
| 51483 | NO RECOGNIZED CLAIM |
| 51484 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51485 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51486 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51487 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51488 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51489 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51492 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51493 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51494 | NO RECOGNIZED CLAIM |
| 51495 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51496 | NO RECOGNIZED CLAIM |
| 51497 | NO RECOGNIZED CLAIM |
| 51498 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51500 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51501 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51502 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51503 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51504 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51505 | NO RECOGNIZED CLAIM |
| 51506 | NO RECOGNIZED CLAIM |
| 51507 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51508 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51509 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51510 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51511 | SHARES SOLD SHORT |
| 51512 | NO RECOGNIZED CLAIM |
| 51513 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51514 | NO RECOGNIZED CLAIM |
| 51515 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51516 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51517 | NO RECOGNIZED CLAIM |
| 51518 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51519 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51520 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51521 | NO RECOGNIZED CLAIM |
| 51522 | NO RECOGNIZED CLAIM |
| 51523 | NO RECOGNIZED CLAIM |
| 51524 | NO RECOGNIZED CLAIM |
| 51526 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51527 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51528 | NO RECOGNIZED CLAIM |
| 51529 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51531 | SHARES SOLD SHORT |
| 51532 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51533 | NO RECOGNIZED CLAIM |
| 51534 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51535 | NO RECOGNIZED CLAIM |
| 51536 | NO RECOGNIZED CLAIM |
| 51537 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51538 | NO RECOGNIZED CLAIM |
| 51539 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51540 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51541 | NO RECOGNIZED CLAIM |
| 51542 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51544 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51545 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51549 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51550 | NO RECOGNIZED CLAIM |
| 51551 | NO RECOGNIZED CLAIM |
| 51552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51553 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51554 | SHARES SOLD SHORT |
| 51555 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51556 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51557 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51558 | NO RECOGNIZED CLAIM |
| 51559 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51560 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51561 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51562 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51563 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51565 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51566 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51568 | NO RECOGNIZED CLAIM |
| 51569 | NO RECOGNIZED CLAIM |
| 51570 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51571 | NO RECOGNIZED CLAIM |
| 51572 | NO RECOGNIZED CLAIM |
| 51573 | NO RECOGNIZED CLAIM |
| 51574 | SHARES SOLD SHORT |
| 51575 | NO RECOGNIZED CLAIM |
| 51576 | NO RECOGNIZED CLAIM |
| 51577 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51578 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51579 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51580 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51581 | SHARES SOLD SHORT |
| 51582 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51583 | NO RECOGNIZED CLAIM |
| 51584 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51585 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51586 | NO RECOGNIZED CLAIM |
| 51587 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51588 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51589 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51590 | NO RECOGNIZED CLAIM |
| 51591 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51592 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51594 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51595 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51596 | NO RECOGNIZED CLAIM |
| 51597 | NO RECOGNIZED CLAIM |
| 51598 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51599 | NO RECOGNIZED CLAIM |
| 51600 | NO RECOGNIZED CLAIM |
| 51601 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51602 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51603 | NO RECOGNIZED CLAIM |
| 51604 | NO RECOGNIZED CLAIM |
| 51605 | NO RECOGNIZED CLAIM |
| 51606 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51607 | NO RECOGNIZED CLAIM |
| 51608 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51609 | NO RECOGNIZED CLAIM |
| 51610 | NO RECOGNIZED CLAIM |
| 51611 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51612 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51613 | NO RECOGNIZED CLAIM |
| 51614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51615 | NO RECOGNIZED CLAIM |
| 51616 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51617 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51618 | NO RECOGNIZED CLAIM |
| 51619 | NO RECOGNIZED CLAIM |
| 51620 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51621 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51622 | NO RECOGNIZED CLAIM |
| 51623 | NO RECOGNIZED CLAIM |
| 51624 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51625 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51626 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51628 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51629 | NO RECOGNIZED CLAIM |
| 51630 | SHARES SOLD SHORT |
| 51631 | NO RECOGNIZED CLAIM |
| 51632 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51633 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51634 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51635 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51636 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51637 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51638 | NO RECOGNIZED CLAIM |
| 51639 | NO RECOGNIZED CLAIM |
| 51640 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51641 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51642 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51643 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51644 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51645 | SHARES SOLD SHORT |
| 51646 | NO RECOGNIZED CLAIM |
| 51647 | NO RECOGNIZED CLAIM |
| 51648 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51649 | NO RECOGNIZED CLAIM |
| 51650 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51651 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51652 | NO RECOGNIZED CLAIM |
| 51653 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51654 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51655 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51656 | NO RECOGNIZED CLAIM |
| 51657 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51658 | SHARES SOLD SHORT |
| 51659 | SHARES SOLD SHORT |
| 51660 | NO RECOGNIZED CLAIM |
| 51661 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51662 | NO RECOGNIZED CLAIM |
| 51663 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51664 | NO RECOGNIZED CLAIM |
| 51665 | NO RECOGNIZED CLAIM |
| 51666 | NO RECOGNIZED CLAIM |
| 51667 | NO RECOGNIZED CLAIM |
| 51668 | NO RECOGNIZED CLAIM |
| 51669 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51670 | NO RECOGNIZED CLAIM |
| 51671 | NO RECOGNIZED CLAIM |
| 51672 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51673 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51674 | NO RECOGNIZED CLAIM |
| 51675 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51676 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51677 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51678 | NO RECOGNIZED CLAIM |
| 51679 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51680 | NO RECOGNIZED CLAIM |
| 51681 | NO RECOGNIZED CLAIM |
| 51682 | NO RECOGNIZED CLAIM |
| 51683 | NO RECOGNIZED CLAIM |
| 51685 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51686 | NO RECOGNIZED CLAIM |
| 51687 | NO RECOGNIZED CLAIM |
| 51688 | SHARES SOLD SHORT |
| 51689 | NO RECOGNIZED CLAIM |
| 51690 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51691 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51693 | NO RECOGNIZED CLAIM |
| 51694 | NO RECOGNIZED CLAIM |
| 51695 | NO RECOGNIZED CLAIM |
| 51696 | NO RECOGNIZED CLAIM |
| 51697 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51698 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51699 | NO RECOGNIZED CLAIM |
| 51700 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51701 | NO RECOGNIZED CLAIM |
| 51702 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51703 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51704 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51705 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51706 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51707 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51709 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51710 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51711 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51712 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51713 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51714 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51715 | NO RECOGNIZED CLAIM |
| 51717 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51719 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51720 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51721 | NO RECOGNIZED CLAIM |
| 51722 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51724 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51725 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51726 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51727 | NO RECOGNIZED CLAIM |
| 51728 | SHARES SOLD SHORT |
| 51729 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51730 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51731 | NO RECOGNIZED CLAIM |
| 51733 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51734 | NO RECOGNIZED CLAIM |
| 51735 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51736 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51737 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51738 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51739 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51740 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51741 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51742 | NO RECOGNIZED CLAIM |
| 51743 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51744 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51745 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51746 | NO RECOGNIZED CLAIM |
| 51747 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51748 | NO RECOGNIZED CLAIM |
| 51749 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51750 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51751 | NO RECOGNIZED CLAIM |
| 51752 | SHARES SOLD SHORT |
| 51753 | NO RECOGNIZED CLAIM |
| 51754 | NO RECOGNIZED CLAIM |
| 51755 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51756 | NO RECOGNIZED CLAIM |
| 51757 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51759 | NO RECOGNIZED CLAIM |
| 51761 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51762 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51764 | NO RECOGNIZED CLAIM |
| 51765 | SHARES SOLD SHORT |
| 51766 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51767 | NO RECOGNIZED CLAIM |
| 51768 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51769 | NO RECOGNIZED CLAIM |
| 51770 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51771 | NO RECOGNIZED CLAIM |
| 51772 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51773 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51774 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51775 | NO RECOGNIZED CLAIM |
| 51777 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51778 | NO RECOGNIZED CLAIM |
| 51779 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51780 | NO RECOGNIZED CLAIM |
| 51782 | NO RECOGNIZED CLAIM |
| 51783 | NO RECOGNIZED CLAIM |
| 51784 | NO RECOGNIZED CLAIM |
| 51785 | NO RECOGNIZED CLAIM |
| 51787 | NO RECOGNIZED CLAIM |
| 51788 | SHARES SOLD SHORT |
| 51789 | SHARES SOLD SHORT |
| 51790 | NO RECOGNIZED CLAIM |
| 51791 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51792 | NO RECOGNIZED CLAIM |
| 51793 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51794 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51796 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51798 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51799 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51800 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51801 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51802 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51803 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51804 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51805 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51807 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51808 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51809 | SHARES SOLD SHORT |
| 51810 | NO RECOGNIZED CLAIM |
| 51811 | SHARES SOLD SHORT |
| 51812 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51813 | NO RECOGNIZED CLAIM |
| 51814 | NO RECOGNIZED CLAIM |
| 51816 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51817 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51818 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51819 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51821 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51822 | NO RECOGNIZED CLAIM |
| 51823 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51824 | NO RECOGNIZED CLAIM |
| 51825 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51826 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51828 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51829 | NO RECOGNIZED CLAIM |
| 51830 | NO RECOGNIZED CLAIM |
| 51831 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51832 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51833 | NO RECOGNIZED CLAIM |
| 51834 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51835 | NO RECOGNIZED CLAIM |
| 51836 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51839 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51840 | NO RECOGNIZED CLAIM |
| 51841 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51842 | NO RECOGNIZED CLAIM |
| 51844 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51845 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51846 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51847 | NO RECOGNIZED CLAIM |
| 51848 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51849 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51850 | NO RECOGNIZED CLAIM |
| 51851 | NO RECOGNIZED CLAIM |
| 51854 | NO RECOGNIZED CLAIM |
| 51855 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51856 | NO RECOGNIZED CLAIM |
| 51857 | NO RECOGNIZED CLAIM |
| 51859 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51860 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51866 | SHARES SOLD SHORT |
| 51867 | NO RECOGNIZED CLAIM |
| 51869 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51870 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51871 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51872 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51873 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51874 | NO RECOGNIZED CLAIM |
| 51875 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51876 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51877 | NO RECOGNIZED CLAIM |
| 51878 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51879 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51880 | NO RECOGNIZED CLAIM |
| 51881 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51882 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51883 | NO RECOGNIZED CLAIM |
| 51884 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51885 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51886 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51887 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51888 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51889 | SHARES SOLD SHORT |
| 51890 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51892 | NO RECOGNIZED CLAIM |
| 51893 | SHARES SOLD SHORT |
| 51894 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51895 | NO RECOGNIZED CLAIM |
| 51896 | NO RECOGNIZED CLAIM |
| 51897 | NO RECOGNIZED CLAIM |
| 51899 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51901 | NO RECOGNIZED CLAIM |
| 51903 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51904 | NO RECOGNIZED CLAIM |
| 51905 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51906 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51907 | NO RECOGNIZED CLAIM |
| 51908 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51909 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51910 | SHARES SOLD SHORT |
| 51911 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51912 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51913 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51914 | NO RECOGNIZED CLAIM |
| 51915 | NO RECOGNIZED CLAIM |
| 51916 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51917 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51918 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51919 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51920 | NO RECOGNIZED CLAIM |
| 51921 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51922 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51923 | NO RECOGNIZED CLAIM |
| 51924 | NO RECOGNIZED CLAIM |
| 51925 | SHARES SOLD SHORT |
| 51926 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51927 | NO RECOGNIZED CLAIM |
| 51928 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51929 | NO RECOGNIZED CLAIM |
| 51930 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51931 | NO RECOGNIZED CLAIM |
| 51932 | NO RECOGNIZED CLAIM |
| 51933 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51934 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51935 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51936 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51937 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51938 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51940 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51941 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51942 | NO RECOGNIZED CLAIM |
| 51943 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51944 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51945 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51946 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51947 | NO RECOGNIZED CLAIM |
| 51948 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51949 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51950 | NO RECOGNIZED CLAIM |
| 51951 | NO RECOGNIZED CLAIM |
| 51952 | NO RECOGNIZED CLAIM |
| 51953 | NO RECOGNIZED CLAIM |
| 51954 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51955 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51956 | NO RECOGNIZED CLAIM |
| 51957 | NO RECOGNIZED CLAIM |
| 51958 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51959 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51960 | NO RECOGNIZED CLAIM |
| 51961 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51962 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51963 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51964 | SHARES SOLD SHORT |
| 51965 | NO RECOGNIZED CLAIM |
| 51966 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51967 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51968 | NO RECOGNIZED CLAIM |
| 51969 | NO RECOGNIZED CLAIM |
| 51970 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51971 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51972 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51973 | NO RECOGNIZED CLAIM |
| 51974 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51975 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51976 | NO RECOGNIZED CLAIM |
| 51977 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51978 | NO RECOGNIZED CLAIM |
| 51979 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51980 | NO RECOGNIZED CLAIM |
| 51981 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51982 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51983 | SHARES SOLD SHORT |
| 51984 | SHARES SOLD SHORT |
| 51985 | NO RECOGNIZED CLAIM |
| 51986 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51987 | NO RECOGNIZED CLAIM |
| 51988 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51989 | SHARES SOLD SHORT |
| 51990 | NO RECOGNIZED CLAIM |
| 51991 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51992 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51993 | NO RECOGNIZED CLAIM |
| 51995 | NO RECOGNIZED CLAIM |
| 51996 | PURCAHSED OUTSIDE CLASS PERIOD |
| 51997 | NO RECOGNIZED CLAIM |
| 51998 | NO RECOGNIZED CLAIM |
| 51999 | NO RECOGNIZED CLAIM |
| 52000 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52001 | SHARES SOLD SHORT |
| 52002 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52003 | NO RECOGNIZED CLAIM |
| 52004 | SHARES SOLD SHORT |
| 52005 | NO RECOGNIZED CLAIM |
| 52006 | NO RECOGNIZED CLAIM |
| 52007 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52008 | NO RECOGNIZED CLAIM |
| 52009 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52010 | NO RECOGNIZED CLAIM |
| 52011 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52012 | NO RECOGNIZED CLAIM |
| 52013 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52014 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52015 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52016 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52017 | NO RECOGNIZED CLAIM |
| 52018 | NO RECOGNIZED CLAIM |
| 52019 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52020 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52021 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52022 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52023 | NO RECOGNIZED CLAIM |
| 52024 | NO RECOGNIZED CLAIM |
| 52025 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52026 | NO RECOGNIZED CLAIM |
| 52027 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52028 | NO RECOGNIZED CLAIM |
| 52029 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52030 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52031 | NO RECOGNIZED CLAIM |
| 52032 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52033 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52035 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52036 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52037 | SHARES SOLD SHORT |
| 52038 | NO RECOGNIZED CLAIM |
| 52039 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52040 | NO RECOGNIZED CLAIM |
| 52041 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52042 | NO RECOGNIZED CLAIM |
| 52043 | NO RECOGNIZED CLAIM |
| 52044 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52045 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52046 | NO RECOGNIZED CLAIM |
| 52047 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52048 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52049 | NO RECOGNIZED CLAIM |
| 52050 | NO RECOGNIZED CLAIM |
| 52051 | NO RECOGNIZED CLAIM |
| 52052 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52053 | NO RECOGNIZED CLAIM |
| 52054 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52055 | NO RECOGNIZED CLAIM |
| 52056 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52057 | NO RECOGNIZED CLAIM |
| 52058 | NO RECOGNIZED CLAIM |
| 52059 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52060 | NO RECOGNIZED CLAIM |
| 52061 | NO RECOGNIZED CLAIM |
| 52062 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52063 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52064 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52065 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52066 | NO RECOGNIZED CLAIM |
| 52067 | NO RECOGNIZED CLAIM |
| 52068 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52069 | SHARES SOLD SHORT |
| 52070 | NO RECOGNIZED CLAIM |
| 52071 | NO RECOGNIZED CLAIM |
| 52072 | NO RECOGNIZED CLAIM |
| 52073 | NO RECOGNIZED CLAIM |
| 52074 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52075 | NO RECOGNIZED CLAIM |
| 52077 | NO RECOGNIZED CLAIM |
| 52078 | NO RECOGNIZED CLAIM |
| 52079 | NO RECOGNIZED CLAIM |
| 52080 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52082 | NO RECOGNIZED CLAIM |
| 52083 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52084 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52085 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52086 | SHARES SOLD SHORT |
| 52087 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52088 | NO RECOGNIZED CLAIM |
| 52089 | NO RECOGNIZED CLAIM |
| 52090 | NO RECOGNIZED CLAIM |
| 52091 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52092 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52093 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52094 | NO RECOGNIZED CLAIM |
| 52095 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52096 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52098 | NO RECOGNIZED CLAIM |
| 52099 | NO RECOGNIZED CLAIM |
| 52100 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52101 | NO RECOGNIZED CLAIM |
| 52102 | NO RECOGNIZED CLAIM |
| 52104 | NO RECOGNIZED CLAIM |
| 52105 | NO RECOGNIZED CLAIM |
| 52106 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52107 | NO RECOGNIZED CLAIM |
| 52108 | NO RECOGNIZED CLAIM |
| 52109 | SHARES SOLD SHORT |
| 52110 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52111 | NO RECOGNIZED CLAIM |
| 52112 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52113 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52114 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52115 | NO RECOGNIZED CLAIM |
| 52116 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52117 | NO RECOGNIZED CLAIM |
| 52118 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52119 | NO RECOGNIZED CLAIM |
| 52120 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52121 | NO RECOGNIZED CLAIM |
| 52122 | NO RECOGNIZED CLAIM |
| 52123 | NO RECOGNIZED CLAIM |
| 52124 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52125 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52126 | NO RECOGNIZED CLAIM |
| 52127 | NO RECOGNIZED CLAIM |
| 52128 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52129 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52130 | NO RECOGNIZED CLAIM |
| 52131 | NO RECOGNIZED CLAIM |
| 52132 | NO RECOGNIZED CLAIM |
| 52133 | NO RECOGNIZED CLAIM |
| 52134 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52135 | NO RECOGNIZED CLAIM |
| 52136 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52137 | NO RECOGNIZED CLAIM |
| 52138 | NO RECOGNIZED CLAIM |
| 52139 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52140 | NO RECOGNIZED CLAIM |
| 52143 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52144 | NO RECOGNIZED CLAIM |
| 52145 | SHARES SOLD SHORT |
| 52146 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52147 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52148 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52149 | NO RECOGNIZED CLAIM |
| 52150 | NO RECOGNIZED CLAIM |
| 52151 | NO RECOGNIZED CLAIM |
| 52152 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52153 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52155 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52156 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52157 | NO RECOGNIZED CLAIM |
| 52158 | NO RECOGNIZED CLAIM |
| 52159 | NO RECOGNIZED CLAIM |
| 52160 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52161 | NO RECOGNIZED CLAIM |
| 52162 | NO RECOGNIZED CLAIM |
| 52163 | NO RECOGNIZED CLAIM |
| 52164 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52165 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52166 | NO RECOGNIZED CLAIM |
| 52167 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52168 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52169 | NO RECOGNIZED CLAIM |
| 52170 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52171 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52172 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52173 | NO RECOGNIZED CLAIM |
| 52174 | NO RECOGNIZED CLAIM |
| 52175 | NO RECOGNIZED CLAIM |
| 52176 | NO RECOGNIZED CLAIM |
| 52177 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52179 | NO RECOGNIZED CLAIM |
| 52180 | SHARES SOLD SHORT |
| 52181 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52182 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52183 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52184 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52185 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52186 | NO RECOGNIZED CLAIM |
| 52187 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52188 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52189 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52190 | NO RECOGNIZED CLAIM |
| 52191 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52192 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52193 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52194 | NO RECOGNIZED CLAIM |
| 52195 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52196 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52197 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52198 | NO RECOGNIZED CLAIM |
| 52199 | SHARES SOLD SHORT |
| 52201 | NO RECOGNIZED CLAIM |
| 52202 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52203 | NO RECOGNIZED CLAIM |
| 52205 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52206 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52207 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52208 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52209 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52210 | NO RECOGNIZED CLAIM |
| 52211 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52212 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52213 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52214 | NO RECOGNIZED CLAIM |
| 52215 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52216 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52217 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52218 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 52219 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52221 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52222 | NO RECOGNIZED CLAIM |
| 52223 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52224 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52225 | NO RECOGNIZED CLAIM |
| 52226 | NO RECOGNIZED CLAIM |
| 52227 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52228 | NO RECOGNIZED CLAIM |
| 52229 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52230 | NO RECOGNIZED CLAIM |
| 52231 | SHARES SOLD SHORT |
| 52232 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52233 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52235 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52236 | NO RECOGNIZED CLAIM |
| 52237 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52238 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52239 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52240 | SHARES SOLD SHORT |
| 52241 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52242 | NO RECOGNIZED CLAIM |
| 52243 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52244 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52245 | NO RECOGNIZED CLAIM |
| 52246 | NO RECOGNIZED CLAIM |
| 52247 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52248 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52249 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52250 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52251 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52252 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52253 | NO RECOGNIZED CLAIM |
| 52254 | NO RECOGNIZED CLAIM |
| 52255 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52256 | NO RECOGNIZED CLAIM |
| 52257 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52258 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52259 | SHARES SOLD SHORT |
| 52260 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52261 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52262 | NO RECOGNIZED CLAIM |
| 52263 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52264 | NO RECOGNIZED CLAIM |
| 52265 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52267 | NO RECOGNIZED CLAIM |
| 52268 | SHARES SOLD SHORT |
| 52270 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52271 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52272 | NO RECOGNIZED CLAIM |
| 52273 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52274 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52276 | NO RECOGNIZED CLAIM |
| 52277 | NO RECOGNIZED CLAIM |
| 52278 | SHARES SOLD SHORT |
| 52279 | NO RECOGNIZED CLAIM |
| 52280 | NO RECOGNIZED CLAIM |
| 52281 | NO RECOGNIZED CLAIM |
| 52282 | NO RECOGNIZED CLAIM |
| 52283 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52284 | NO RECOGNIZED CLAIM |
| 52285 | NO RECOGNIZED CLAIM |
| 52286 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52287 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52288 | NO RECOGNIZED CLAIM |
| 52289 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52290 | NO RECOGNIZED CLAIM |
| 52291 | NO RECOGNIZED CLAIM |
| 52293 | NO RECOGNIZED CLAIM |
| 52294 | NO RECOGNIZED CLAIM |
| 52295 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52296 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52297 | NO RECOGNIZED CLAIM |
| 52298 | NO RECOGNIZED CLAIM |
| 52300 | NO RECOGNIZED CLAIM |
| 52301 | SHARES SOLD SHORT |
| 52302 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52303 | NO RECOGNIZED CLAIM |
| 52304 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52305 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52306 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52307 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52308 | SHARES SOLD SHORT |
| 52309 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52310 | NO RECOGNIZED CLAIM |
| 52311 | NO RECOGNIZED CLAIM |
| 52312 | NO RECOGNIZED CLAIM |
| 52313 | NO RECOGNIZED CLAIM |
| 52314 | NO RECOGNIZED CLAIM |
| 52315 | NO RECOGNIZED CLAIM |
| 52316 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52317 | SHARES SOLD SHORT |
| 52318 | NO RECOGNIZED CLAIM |
| 52320 | NO RECOGNIZED CLAIM |
| 52322 | NO RECOGNIZED CLAIM |
| 52323 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52324 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52325 | NO RECOGNIZED CLAIM |
| 52326 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52327 | NO RECOGNIZED CLAIM |
| 52328 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52329 | NO RECOGNIZED CLAIM |
| 52330 | NO RECOGNIZED CLAIM |
| 52332 | NO RECOGNIZED CLAIM |
| 52333 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52334 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52335 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52336 | NO RECOGNIZED CLAIM |
| 52337 | SHARES SOLD SHORT |
| 52338 | SHARES SOLD SHORT |
| 52339 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52340 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52341 | NO RECOGNIZED CLAIM |
| 52342 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52343 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52344 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52346 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52347 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52348 | NO RECOGNIZED CLAIM |
| 52349 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52350 | NO RECOGNIZED CLAIM |
| 52351 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52352 | NO RECOGNIZED CLAIM |
| 52353 | NO RECOGNIZED CLAIM |
| 52354 | NO RECOGNIZED CLAIM |
| 52355 | NO RECOGNIZED CLAIM |
| 52356 | NO RECOGNIZED CLAIM |
| 52357 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52358 | NO RECOGNIZED CLAIM |
| 52359 | NO RECOGNIZED CLAIM |
| 52360 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52361 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52362 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52363 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52364 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52365 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52366 | NO RECOGNIZED CLAIM |
| 52367 | NO RECOGNIZED CLAIM |
| 52368 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52369 | SHARES SOLD SHORT |
| 52370 | NO RECOGNIZED CLAIM |
| 52371 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52372 | NO RECOGNIZED CLAIM |
| 52373 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 52374 | NO RECOGNIZED CLAIM |
| 52375 | NO RECOGNIZED CLAIM |
| 52376 | NO RECOGNIZED CLAIM |
| 52377 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52378 | SHARES SOLD SHORT |
| 52379 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52380 | NO RECOGNIZED CLAIM |
| 52381 | NO RECOGNIZED CLAIM |
| 52382 | NO RECOGNIZED CLAIM |
| 52383 | NO RECOGNIZED CLAIM |
| 52385 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52386 | NO RECOGNIZED CLAIM |
| 52387 | NO RECOGNIZED CLAIM |
| 52388 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52389 | NO RECOGNIZED CLAIM |
| 52390 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52391 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52392 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52393 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52394 | SHARES SOLD SHORT |
| 52395 | NO RECOGNIZED CLAIM |
| 52396 | NO RECOGNIZED CLAIM |
| 52397 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52398 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52399 | NO RECOGNIZED CLAIM |
| 52400 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52401 | NO RECOGNIZED CLAIM |
| 52402 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52403 | NO RECOGNIZED CLAIM |
| 52404 | SHARES SOLD SHORT |
| 52405 | NO RECOGNIZED CLAIM |
| 52406 | NO RECOGNIZED CLAIM |
| 52407 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52408 | NO RECOGNIZED CLAIM |
| 52409 | NO RECOGNIZED CLAIM |
| 52410 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52411 | NO RECOGNIZED CLAIM |
| 52414 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52415 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52416 | NO RECOGNIZED CLAIM |
| 52417 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52418 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52419 | SHARES SOLD SHORT |
| 52420 | NO RECOGNIZED CLAIM |
| 52421 | SHARES SOLD SHORT |
| 52422 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52423 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52424 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 52425 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52426 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52427 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52428 | NO RECOGNIZED CLAIM |
| 52429 | NO RECOGNIZED CLAIM |
| 52430 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52431 | NO RECOGNIZED CLAIM |
| 52432 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52433 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52434 | NO RECOGNIZED CLAIM |
| 52435 | NO RECOGNIZED CLAIM |
| 52436 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52437 | NO RECOGNIZED CLAIM |
| 52438 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52439 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52440 | SHARES SOLD SHORT |
| 52441 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52442 | NO RECOGNIZED CLAIM |
| 52443 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52445 | NO RECOGNIZED CLAIM |
| 52446 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52447 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52448 | NO RECOGNIZED CLAIM |
| 52449 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52450 | NO RECOGNIZED CLAIM |
| 52451 | NO RECOGNIZED CLAIM |
| 52452 | NO RECOGNIZED CLAIM |
| 52453 | NO RECOGNIZED CLAIM |
| 52454 | NO RECOGNIZED CLAIM |
| 52455 | NO RECOGNIZED CLAIM |
| 52456 | NO RECOGNIZED CLAIM |
| 52457 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52458 | NO RECOGNIZED CLAIM |
| 52459 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52460 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52461 | NO RECOGNIZED CLAIM |
| 52462 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52463 | NO RECOGNIZED CLAIM |
| 52464 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52466 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52467 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52468 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52469 | NO RECOGNIZED CLAIM |
| 52470 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52471 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52472 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52473 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52474 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52475 | NO RECOGNIZED CLAIM |
| 52476 | NO RECOGNIZED CLAIM |
| 52477 | NO RECOGNIZED CLAIM |
| 52478 | NO RECOGNIZED CLAIM |
| 52479 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52480 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52481 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52482 | NO RECOGNIZED CLAIM |
| 52483 | NO RECOGNIZED CLAIM |
| 52485 | NO RECOGNIZED CLAIM |
| 52486 | NO RECOGNIZED CLAIM |
| 52487 | SHARES SOLD SHORT |
| 52488 | NO RECOGNIZED CLAIM |
| 52489 | NO RECOGNIZED CLAIM |
| 52490 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52491 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52492 | NO RECOGNIZED CLAIM |
| 52493 | NO RECOGNIZED CLAIM |
| 52494 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52495 | NO RECOGNIZED CLAIM |
| 52496 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52497 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52498 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52499 | NO RECOGNIZED CLAIM |
| 52500 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52501 | NO RECOGNIZED CLAIM |
| 52502 | NO RECOGNIZED CLAIM |
| 52503 | NO RECOGNIZED CLAIM |
| 52504 | NO RECOGNIZED CLAIM |
| 52505 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52506 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52507 | NO RECOGNIZED CLAIM |
| 52508 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52509 | NO RECOGNIZED CLAIM |
| 52510 | NO RECOGNIZED CLAIM |
| 52512 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52513 | NO RECOGNIZED CLAIM |
| 52515 | SHARES SOLD SHORT |
| 52516 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52517 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52518 | NO RECOGNIZED CLAIM |
| 52519 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52520 | NO RECOGNIZED CLAIM |
| 52521 | NO RECOGNIZED CLAIM |
| 52522 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52523 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52524 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52525 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52526 | NO RECOGNIZED CLAIM |
| 52527 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52529 | NO RECOGNIZED CLAIM |
| 52530 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52531 | NO RECOGNIZED CLAIM |
| 52532 | NO RECOGNIZED CLAIM |
| 52533 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52534 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52536 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52537 | NO RECOGNIZED CLAIM |
| 52538 | NO RECOGNIZED CLAIM |
| 52540 | NO RECOGNIZED CLAIM |
| 52541 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52542 | NO RECOGNIZED CLAIM |
| 52543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52544 | NO RECOGNIZED CLAIM |
| 52545 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52546 | NO RECOGNIZED CLAIM |
| 52547 | NO RECOGNIZED CLAIM |
| 52548 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52549 | NO RECOGNIZED CLAIM |
| 52550 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52551 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52553 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52555 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52556 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52557 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52558 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52559 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52560 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52561 | NO RECOGNIZED CLAIM |
| 52562 | NO RECOGNIZED CLAIM |
| 52563 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52564 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52566 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52567 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52568 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52569 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52570 | NO RECOGNIZED CLAIM |
| 52571 | NO RECOGNIZED CLAIM |
| 52572 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52573 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52574 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52576 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52577 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52578 | NO RECOGNIZED CLAIM |
| 52579 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52580 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52581 | NO RECOGNIZED CLAIM |
| 52582 | NO RECOGNIZED CLAIM |
| 52583 | NO RECOGNIZED CLAIM |
| 52584 | NO RECOGNIZED CLAIM |
| 52585 | NO RECOGNIZED CLAIM |
| 52586 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52587 | NO RECOGNIZED CLAIM |
| 52588 | SHARES SOLD SHORT |
| 52589 | NO RECOGNIZED CLAIM |
| 52590 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52591 | SHARES SOLD SHORT |
| 52592 | NO RECOGNIZED CLAIM |
| 52593 | NO RECOGNIZED CLAIM |
| 52594 | NO RECOGNIZED CLAIM |
| 52595 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52597 | NO RECOGNIZED CLAIM |
| 52599 | NO RECOGNIZED CLAIM |
| 52600 | NO RECOGNIZED CLAIM |
| 52601 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52602 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52603 | SHARES SOLD SHORT |
| 52604 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52605 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52606 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52607 | SHARES SOLD SHORT |
| 52608 | NO RECOGNIZED CLAIM |
| 52609 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52610 | NO RECOGNIZED CLAIM |
| 52611 | NO RECOGNIZED CLAIM |
| 52612 | SHARES SOLD SHORT |
| 52613 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52615 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52616 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52617 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52618 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52619 | SHARES SOLD SHORT |
| 52620 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52621 | NO RECOGNIZED CLAIM |
| 52622 | NO RECOGNIZED CLAIM |
| 52623 | NO RECOGNIZED CLAIM |
| 52624 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52625 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52626 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52627 | NO RECOGNIZED CLAIM |
| 52628 | NO RECOGNIZED CLAIM |
| 52629 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 52630 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52631 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52632 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52633 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52634 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52635 | NO RECOGNIZED CLAIM |
| 52636 | NO RECOGNIZED CLAIM |
| 52637 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52638 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52639 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52640 | NO RECOGNIZED CLAIM |
| 52641 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52642 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52643 | NO RECOGNIZED CLAIM |
| 52644 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52645 | NO RECOGNIZED CLAIM |
| 52646 | NO RECOGNIZED CLAIM |
| 52647 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52648 | NO RECOGNIZED CLAIM |
| 52649 | SHARES SOLD SHORT |
| 52650 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52651 | NO RECOGNIZED CLAIM |
| 52652 | NO RECOGNIZED CLAIM |
| 52653 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52654 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52655 | NO RECOGNIZED CLAIM |
| 52656 | NO RECOGNIZED CLAIM |
| 52657 | NO RECOGNIZED CLAIM |
| 52658 | NO RECOGNIZED CLAIM |
| 52659 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52660 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52661 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52662 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52663 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52664 | NO RECOGNIZED CLAIM |
| 52665 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52666 | NO RECOGNIZED CLAIM |
| 52667 | NO RECOGNIZED CLAIM |
| 52668 | NO RECOGNIZED CLAIM |
| 52669 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52670 | NO RECOGNIZED CLAIM |
| 52671 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52672 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52673 | NO RECOGNIZED CLAIM |
| 52674 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52675 | NO RECOGNIZED CLAIM |
| 52676 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52677 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52679 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52680 | NO RECOGNIZED CLAIM |
| 52681 | NO RECOGNIZED CLAIM |
| 52682 | SHARES SOLD SHORT |
| 52683 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52684 | NO RECOGNIZED CLAIM |
| 52685 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52686 | NO RECOGNIZED CLAIM |
| 52687 | NO RECOGNIZED CLAIM |
| 52688 | NO RECOGNIZED CLAIM |
| 52689 | NO RECOGNIZED CLAIM |
| 52690 | NO RECOGNIZED CLAIM |
| 52691 | NO RECOGNIZED CLAIM |
| 52692 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52693 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52694 | NO RECOGNIZED CLAIM |
| 52695 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52696 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52697 | NO RECOGNIZED CLAIM |
| 52698 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52699 | NO RECOGNIZED CLAIM |
| 52700 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52702 | NO RECOGNIZED CLAIM |
| 52703 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52704 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52705 | NO RECOGNIZED CLAIM |
| 52706 | NO RECOGNIZED CLAIM |
| 52707 | NO RECOGNIZED CLAIM |
| 52708 | NO RECOGNIZED CLAIM |
| 52709 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52710 | NO RECOGNIZED CLAIM |
| 52711 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52712 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52713 | NO RECOGNIZED CLAIM |
| 52714 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52715 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52716 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52718 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52719 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52720 | NO RECOGNIZED CLAIM |
| 52721 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52722 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52723 | NO RECOGNIZED CLAIM |
| 52724 | NO RECOGNIZED CLAIM |
| 52725 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52726 | SHARES SOLD SHORT |
| 52727 | NO RECOGNIZED CLAIM |
| 52728 | PURCAHSED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52729 | NO RECOGNIZED CLAIM |
| 52730 | SHARES SOLD SHORT |
| 52731 | NO RECOGNIZED CLAIM |
| 52732 | NO RECOGNIZED CLAIM |
| 52733 | NO RECOGNIZED CLAIM |
| 52734 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52735 | NO RECOGNIZED CLAIM |
| 52736 | NO RECOGNIZED CLAIM |
| 52737 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52738 | NO RECOGNIZED CLAIM |
| 52739 | NO RECOGNIZED CLAIM |
| 52740 | NO RECOGNIZED CLAIM |
| 52741 | SHARES SOLD SHORT |
| 52742 | SHARES SOLD SHORT |
| 52743 | NO RECOGNIZED CLAIM |
| 52744 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52745 | NO RECOGNIZED CLAIM |
| 52746 | NO RECOGNIZED CLAIM |
| 52747 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52748 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52749 | NO RECOGNIZED CLAIM |
| 52750 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52751 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52752 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52754 | NO RECOGNIZED CLAIM |
| 52755 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52756 | NO RECOGNIZED CLAIM |
| 52757 | NO RECOGNIZED CLAIM |
| 52758 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52759 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52760 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52761 | NO RECOGNIZED CLAIM |
| 52762 | NO RECOGNIZED CLAIM |
| 52763 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52764 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52765 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52766 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52767 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52768 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52769 | NO RECOGNIZED CLAIM |
| 52770 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52771 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52773 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52774 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52775 | NO RECOGNIZED CLAIM |
| 52776 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52777 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52779 | NO RECOGNIZED CLAIM |

INELIGIBLE CLAIMS                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52780 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52782 | NO RECOGNIZED CLAIM |
| 52783 | NO RECOGNIZED CLAIM |
| 52784 | NO RECOGNIZED CLAIM |
| 52785 | NO RECOGNIZED CLAIM |
| 52786 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52787 | NO RECOGNIZED CLAIM |
| 52788 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52789 | NO RECOGNIZED CLAIM |
| 52790 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52791 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52792 | NO RECOGNIZED CLAIM |
| 52793 | NO RECOGNIZED CLAIM |
| 52794 | NO RECOGNIZED CLAIM |
| 52795 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52796 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52797 | NO RECOGNIZED CLAIM |
| 52798 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52799 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52800 | SHARES SOLD SHORT |
| 52802 | NO RECOGNIZED CLAIM |
| 52803 | NO RECOGNIZED CLAIM |
| 52804 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52805 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52806 | NO RECOGNIZED CLAIM |
| 52807 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52808 | NO RECOGNIZED CLAIM |
| 52809 | NO RECOGNIZED CLAIM |
| 52811 | NO RECOGNIZED CLAIM |
| 52812 | NO RECOGNIZED CLAIM |
| 52813 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52814 | NO RECOGNIZED CLAIM |
| 52815 | NO RECOGNIZED CLAIM |
| 52816 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52817 | NO RECOGNIZED CLAIM |
| 52818 | SHARES SOLD SHORT |
| 52819 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52820 | NO RECOGNIZED CLAIM |
| 52821 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52822 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52823 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52824 | NO RECOGNIZED CLAIM |
| 52825 | NO RECOGNIZED CLAIM |
| 52826 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52827 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52828 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52829 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52830 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52831 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52832 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52833 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52834 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52835 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52836 | NO RECOGNIZED CLAIM |
| 52837 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52838 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52839 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52840 | SHARES SOLD SHORT |
| 52841 | NO RECOGNIZED CLAIM |
| 52842 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52843 | NO RECOGNIZED CLAIM |
| 52844 | NO RECOGNIZED CLAIM |
| 52846 | NO RECOGNIZED CLAIM |
| 52847 | NO RECOGNIZED CLAIM |
| 52849 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52850 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52851 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52852 | NO RECOGNIZED CLAIM |
| 52853 | NO RECOGNIZED CLAIM |
| 52854 | NO RECOGNIZED CLAIM |
| 52855 | SHARES SOLD SHORT |
| 52856 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52857 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52858 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52859 | NO RECOGNIZED CLAIM |
| 52860 | SHARES SOLD SHORT |
| 52861 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52862 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52863 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52864 | NO RECOGNIZED CLAIM |
| 52865 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52866 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52867 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52868 | NO RECOGNIZED CLAIM |
| 52869 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52870 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52871 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52872 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52873 | NO RECOGNIZED CLAIM |
| 52874 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52876 | NO RECOGNIZED CLAIM |
| 52877 | NO RECOGNIZED CLAIM |
| 52878 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52879 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52880 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52881 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52882 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52883 | NO RECOGNIZED CLAIM |
| 52884 | NO RECOGNIZED CLAIM |
| 52885 | NO RECOGNIZED CLAIM |
| 52886 | NO RECOGNIZED CLAIM |
| 52887 | NO RECOGNIZED CLAIM |
| 52888 | NO RECOGNIZED CLAIM |
| 52889 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52890 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52892 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52893 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52894 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52895 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52896 | NO RECOGNIZED CLAIM |
| 52897 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52898 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52899 | NO RECOGNIZED CLAIM |
| 52900 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52901 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52902 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52903 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52904 | NO RECOGNIZED CLAIM |
| 52905 | NO RECOGNIZED CLAIM |
| 52906 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52907 | NO RECOGNIZED CLAIM |
| 52908 | NO RECOGNIZED CLAIM |
| 52909 | NO RECOGNIZED CLAIM |
| 52910 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52911 | NO RECOGNIZED CLAIM |
| 52913 | NO RECOGNIZED CLAIM |
| 52914 | NO RECOGNIZED CLAIM |
| 52916 | NO RECOGNIZED CLAIM |
| 52917 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52918 | SHARES SOLD SHORT |
| 52919 | NO RECOGNIZED CLAIM |
| 52921 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52922 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52923 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52924 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52925 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52926 | NO RECOGNIZED CLAIM |
| 52927 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52928 | NO RECOGNIZED CLAIM |
| 52929 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52930 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52931 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52932 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52933 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52934 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52936 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52937 | NO RECOGNIZED CLAIM |
| 52938 | NO RECOGNIZED CLAIM |
| 52939 | NO RECOGNIZED CLAIM |
| 52940 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52941 | NO RECOGNIZED CLAIM |
| 52942 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52943 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52944 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52945 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52946 | NO RECOGNIZED CLAIM |
| 52947 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52948 | NO RECOGNIZED CLAIM |
| 52949 | NO RECOGNIZED CLAIM |
| 52950 | NO RECOGNIZED CLAIM |
| 52952 | SHARES SOLD SHORT |
| 52953 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52954 | NO RECOGNIZED CLAIM |
| 52955 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52956 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52957 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52958 | NO RECOGNIZED CLAIM |
| 52959 | NO RECOGNIZED CLAIM |
| 52960 | NO RECOGNIZED CLAIM |
| 52961 | NO RECOGNIZED CLAIM |
| 52962 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52963 | NO RECOGNIZED CLAIM |
| 52965 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52966 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52967 | NO RECOGNIZED CLAIM |
| 52968 | NO RECOGNIZED CLAIM |
| 52969 | NO RECOGNIZED CLAIM |
| 52970 | NO RECOGNIZED CLAIM |
| 52971 | SHARES SOLD SHORT |
| 52972 | NO RECOGNIZED CLAIM |
| 52973 | NO RECOGNIZED CLAIM |
| 52974 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52975 | NO RECOGNIZED CLAIM |
| 52976 | NO RECOGNIZED CLAIM |
| 52977 | NO RECOGNIZED CLAIM |
| 52978 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52979 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52980 | NO RECOGNIZED CLAIM |
| 52981 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52982 | NO RECOGNIZED CLAIM |
| 52983 | NO RECOGNIZED CLAIM |
| 52984 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52985 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52986 | NO RECOGNIZED CLAIM |
| 52987 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52988 | NO RECOGNIZED CLAIM |
| 52989 | NO RECOGNIZED CLAIM |
| 52990 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52991 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52992 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52993 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52994 | NO RECOGNIZED CLAIM |
| 52995 | NO RECOGNIZED CLAIM |
| 52996 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52997 | PURCAHSED OUTSIDE CLASS PERIOD |
| 52998 | NO RECOGNIZED CLAIM |
| 52999 | NO RECOGNIZED CLAIM |
| 53000 | SHARES SOLD SHORT |
| 53001 | NO RECOGNIZED CLAIM |
| 53002 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53004 | NO RECOGNIZED CLAIM |
| 53005 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53006 | NO RECOGNIZED CLAIM |
| 53007 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53008 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53009 | NO RECOGNIZED CLAIM |
| 53010 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53011 | NO RECOGNIZED CLAIM |
| 53012 | NO RECOGNIZED CLAIM |
| 53013 | NO RECOGNIZED CLAIM |
| 53014 | NO RECOGNIZED CLAIM |
| 53015 | NO RECOGNIZED CLAIM |
| 53017 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53018 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53019 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53020 | NO RECOGNIZED CLAIM |
| 53021 | NO RECOGNIZED CLAIM |
| 53022 | NO RECOGNIZED CLAIM |
| 53024 | NO RECOGNIZED CLAIM |
| 53025 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53026 | NO RECOGNIZED CLAIM |
| 53027 | SHARES SOLD SHORT |
| 53028 | NO RECOGNIZED CLAIM |
| 53030 | NO RECOGNIZED CLAIM |
| 53031 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53032 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53033 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53034 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53035 | NO RECOGNIZED CLAIM |
| 53037 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53038 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53039 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53041 | NO RECOGNIZED CLAIM |
| 53042 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53043 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53044 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53045 | NO RECOGNIZED CLAIM |
| 53046 | NO RECOGNIZED CLAIM |
| 53047 | NO RECOGNIZED CLAIM |
| 53048 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53049 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53050 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53052 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53053 | NO RECOGNIZED CLAIM |
| 53054 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53057 | NO RECOGNIZED CLAIM |
| 53058 | NO RECOGNIZED CLAIM |
| 53059 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53060 | NO RECOGNIZED CLAIM |
| 53063 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53064 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53065 | NO RECOGNIZED CLAIM |
| 53066 | NO RECOGNIZED CLAIM |
| 53067 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53068 | SHARES SOLD SHORT |
| 53069 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53070 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53071 | NO RECOGNIZED CLAIM |
| 53072 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53073 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53074 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53075 | NO RECOGNIZED CLAIM |
| 53076 | NO RECOGNIZED CLAIM |
| 53077 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53078 | NO RECOGNIZED CLAIM |
| 53079 | NO RECOGNIZED CLAIM |
| 53080 | NO RECOGNIZED CLAIM |
| 53081 | NO RECOGNIZED CLAIM |
| 53082 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53083 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53084 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53085 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53086 | NO RECOGNIZED CLAIM |
| 53087 | NO RECOGNIZED CLAIM |
| 53088 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53089 | NO RECOGNIZED CLAIM |
| 53090 | NO RECOGNIZED CLAIM |
| 53091 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53092 | NO RECOGNIZED CLAIM |
| 53094 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53095 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53096 | NO RECOGNIZED CLAIM |
| 53097 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53098 | SHARES SOLD SHORT |
| 53099 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53101 | NO RECOGNIZED CLAIM |
| 53102 | NO RECOGNIZED CLAIM |
| 53103 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53105 | NO RECOGNIZED CLAIM |
| 53106 | NO RECOGNIZED CLAIM |
| 53107 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53108 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53110 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53111 | NO RECOGNIZED CLAIM |
| 53112 | NO RECOGNIZED CLAIM |
| 53113 | NO RECOGNIZED CLAIM |
| 53114 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53116 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53117 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53118 | NO RECOGNIZED CLAIM |
| 53119 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53120 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53121 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53122 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53123 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53124 | NO RECOGNIZED CLAIM |
| 53125 | NO RECOGNIZED CLAIM |
| 53126 | NO RECOGNIZED CLAIM |
| 53127 | NO RECOGNIZED CLAIM |
| 53128 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53129 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53130 | NO RECOGNIZED CLAIM |
| 53131 | NO RECOGNIZED CLAIM |
| 53132 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53133 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53134 | NO RECOGNIZED CLAIM |
| 53135 | SHARES SOLD SHORT |
| 53136 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53138 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53140 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53142 | NO RECOGNIZED CLAIM |
| 53143 | NO RECOGNIZED CLAIM |
| 53144 | NO RECOGNIZED CLAIM |
| 53145 | NO RECOGNIZED CLAIM |
| 53146 | NO RECOGNIZED CLAIM |
| 53147 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53148 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53149 | SHARES SOLD SHORT |
| 53150 | NO RECOGNIZED CLAIM |
| 53151 | NO RECOGNIZED CLAIM |
| 53152 | NO RECOGNIZED CLAIM |
| 53153 | NO RECOGNIZED CLAIM |
| 53154 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53155 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53156 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53157 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53158 | NO RECOGNIZED CLAIM |
| 53159 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53160 | NO RECOGNIZED CLAIM |
| 53161 | NO RECOGNIZED CLAIM |
| 53162 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53163 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53164 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53165 | NO RECOGNIZED CLAIM |
| 53166 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53167 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53168 | NO RECOGNIZED CLAIM |
| 53169 | NO RECOGNIZED CLAIM |
| 53170 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53171 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53172 | NO RECOGNIZED CLAIM |
| 53173 | NO RECOGNIZED CLAIM |
| 53174 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53175 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53176 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53177 | SHARES SOLD SHORT |
| 53178 | NO RECOGNIZED CLAIM |
| 53179 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53180 | NO RECOGNIZED CLAIM |
| 53181 | NO RECOGNIZED CLAIM |
| 53182 | NO RECOGNIZED CLAIM |
| 53183 | NO RECOGNIZED CLAIM |
| 53184 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53185 | NO RECOGNIZED CLAIM |
| 53186 | NO RECOGNIZED CLAIM |
| 53187 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53188 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53189 | NO RECOGNIZED CLAIM |
| 53190 | NO RECOGNIZED CLAIM |
| 53192 | NO RECOGNIZED CLAIM |
| 53193 | NO RECOGNIZED CLAIM |
| 53195 | NO RECOGNIZED CLAIM |
| 53196 | NO RECOGNIZED CLAIM |
| 53197 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53198 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53199 | NO RECOGNIZED CLAIM |
| 53200 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53201 | NO RECOGNIZED CLAIM |
| 53202 | NO RECOGNIZED CLAIM |
| 53203 | NO RECOGNIZED CLAIM |
| 53204 | NO RECOGNIZED CLAIM |
| 53205 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53206 | NO RECOGNIZED CLAIM |
| 53207 | NO RECOGNIZED CLAIM |
| 53208 | NO RECOGNIZED CLAIM |
| 53209 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53210 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53211 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53212 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53213 | NO RECOGNIZED CLAIM |
| 53214 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53215 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53216 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53217 | NO RECOGNIZED CLAIM |
| 53218 | NO RECOGNIZED CLAIM |
| 53219 | NO RECOGNIZED CLAIM |
| 53220 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53221 | NO RECOGNIZED CLAIM |
| 53222 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53223 | NO RECOGNIZED CLAIM |
| 53224 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53225 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53226 | NO RECOGNIZED CLAIM |
| 53227 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53228 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53229 | SHARES SOLD SHORT |
| 53230 | NO RECOGNIZED CLAIM |
| 53231 | NO RECOGNIZED CLAIM |
| 53232 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53233 | NO RECOGNIZED CLAIM |
| 53235 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53236 | NO RECOGNIZED CLAIM |
| 53237 | NO RECOGNIZED CLAIM |
| 53238 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53239 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53240 | NO RECOGNIZED CLAIM |
| 53241 | NO RECOGNIZED CLAIM |
| 53242 | NO RECOGNIZED CLAIM |
| 53243 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53244 | NO RECOGNIZED CLAIM |
| 53246 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53247 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53248 | NO RECOGNIZED CLAIM |
| 53250 | NO RECOGNIZED CLAIM |
| 53251 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53252 | NO RECOGNIZED CLAIM |
| 53253 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53254 | NO RECOGNIZED CLAIM |
| 53255 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53256 | NO RECOGNIZED CLAIM |
| 53257 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53258 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53259 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53260 | NO RECOGNIZED CLAIM |
| 53261 | NO RECOGNIZED CLAIM |
| 53262 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53263 | NO RECOGNIZED CLAIM |
| 53265 | NO RECOGNIZED CLAIM |
| 53267 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53268 | NO RECOGNIZED CLAIM |
| 53270 | NO RECOGNIZED CLAIM |
| 53271 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53272 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53273 | SHARES SOLD SHORT |
| 53274 | SHARES SOLD SHORT |
| 53276 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53277 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53278 | NO RECOGNIZED CLAIM |
| 53279 | SHARES SOLD SHORT |
| 53280 | SHARES SOLD SHORT |
| 53281 | NO RECOGNIZED CLAIM |
| 53282 | NO RECOGNIZED CLAIM |
| 53283 | NO RECOGNIZED CLAIM |
| 53284 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53285 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53286 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53287 | NO RECOGNIZED CLAIM |
| 53290 | NO RECOGNIZED CLAIM |
| 53291 | NO RECOGNIZED CLAIM |
| 53292 | NO RECOGNIZED CLAIM |
| 53293 | NO RECOGNIZED CLAIM |
| 53294 | NO RECOGNIZED CLAIM |
| 53295 | NO RECOGNIZED CLAIM |
| 53296 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53297 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53298 | NO RECOGNIZED CLAIM |
| 53299 | NO RECOGNIZED CLAIM |
| 53300 | NO RECOGNIZED CLAIM |
| 53302 | NO RECOGNIZED CLAIM |
| 53303 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

**Claim #**              **Reason for Rejection**

53304 PURCAHSED OUTSIDE CLASS PERIOD
53306 NO RECOGNIZED CLAIM
53307 NO RECOGNIZED CLAIM
53308 PURCAHSED OUTSIDE CLASS PERIOD
53309 PURCAHSED OUTSIDE CLASS PERIOD
53310 NO RECOGNIZED CLAIM
53311 PURCAHSED OUTSIDE CLASS PERIOD
53312 NO RECOGNIZED CLAIM
53313 PURCAHSED OUTSIDE CLASS PERIOD
53314 PURCAHSED OUTSIDE CLASS PERIOD
53316 NO RECOGNIZED CLAIM
53317 PURCAHSED OUTSIDE CLASS PERIOD
53318 PURCAHSED OUTSIDE CLASS PERIOD
53319 PURCAHSED OUTSIDE CLASS PERIOD
53320 NO RECOGNIZED CLAIM
53321 SHARES SOLD SHORT
53322 PURCAHSED OUTSIDE CLASS PERIOD
53323 NO RECOGNIZED CLAIM
53324 PURCAHSED OUTSIDE CLASS PERIOD
53325 PURCAHSED OUTSIDE CLASS PERIOD
53326 NO RECOGNIZED CLAIM
53328 SHARES SOLD SHORT
53329 PURCAHSED OUTSIDE CLASS PERIOD
53330 PURCAHSED OUTSIDE CLASS PERIOD
53331 NO RECOGNIZED CLAIM
53332 NO RECOGNIZED CLAIM
53333 NO RECOGNIZED CLAIM
53334 NO RECOGNIZED CLAIM
53335 NO RECOGNIZED CLAIM
53336 NO RECOGNIZED CLAIM
53337 NO RECOGNIZED CLAIM
53338 NO RECOGNIZED CLAIM
53339 PURCAHSED OUTSIDE CLASS PERIOD
53340 PURCAHSED OUTSIDE CLASS PERIOD
53341 PURCAHSED OUTSIDE CLASS PERIOD
53342 NO RECOGNIZED CLAIM
53343 PURCAHSED OUTSIDE CLASS PERIOD
53344 NO RECOGNIZED CLAIM
53345 NO RECOGNIZED CLAIM
53346 SHARES SOLD SHORT
53347 SHARES SOLD SHORT
53348 PURCAHSED OUTSIDE CLASS PERIOD
53349 NO RECOGNIZED CLAIM
53350 PURCAHSED OUTSIDE CLASS PERIOD
53351 NO RECOGNIZED CLAIM
53352 NO RECOGNIZED CLAIM
53353 PURCAHSED OUTSIDE CLASS PERIOD
53354 SHARES SOLD SHORT

| Claim # | Reason for Rejection |
| --- | --- |
| 53355 | NO RECOGNIZED CLAIM |
| 53356 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53357 | NO RECOGNIZED CLAIM |
| 53359 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53360 | NO RECOGNIZED CLAIM |
| 53361 | NO RECOGNIZED CLAIM |
| 53362 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53363 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53364 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53365 | SHARES SOLD SHORT |
| 53366 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53367 | SHARES SOLD SHORT |
| 53368 | NO RECOGNIZED CLAIM |
| 53369 | NO RECOGNIZED CLAIM |
| 53370 | NO RECOGNIZED CLAIM |
| 53371 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53372 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53373 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53374 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53375 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53377 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53378 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53379 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53380 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53381 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53382 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53383 | NO RECOGNIZED CLAIM |
| 53384 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53385 | NO RECOGNIZED CLAIM |
| 53386 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53387 | NO RECOGNIZED CLAIM |
| 53388 | SHARES SOLD SHORT |
| 53389 | NO RECOGNIZED CLAIM |
| 53390 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53391 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53392 | NO RECOGNIZED CLAIM |
| 53393 | NO RECOGNIZED CLAIM |
| 53394 | NO RECOGNIZED CLAIM |
| 53395 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53396 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53397 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53399 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53400 | NO RECOGNIZED CLAIM |
| 53401 | NO RECOGNIZED CLAIM |
| 53402 | NO RECOGNIZED CLAIM |
| 53403 | NO RECOGNIZED CLAIM |
| 53404 | NO RECOGNIZED CLAIM |
| 53405 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 53406 | SHARES SOLD SHORT |
| 53407 | SHARES SOLD SHORT |
| 53408 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53409 | NO RECOGNIZED CLAIM |
| 53410 | NO RECOGNIZED CLAIM |
| 53411 | NO RECOGNIZED CLAIM |
| 53412 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53413 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53414 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53415 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53416 | NO RECOGNIZED CLAIM |
| 53417 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53418 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53419 | NO RECOGNIZED CLAIM |
| 53420 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53421 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53423 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53424 | NO RECOGNIZED CLAIM |
| 53425 | NO RECOGNIZED CLAIM |
| 53426 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53428 | NO RECOGNIZED CLAIM |
| 53430 | NO RECOGNIZED CLAIM |
| 53431 | NO RECOGNIZED CLAIM |
| 53432 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53433 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53434 | SHARES SOLD SHORT |
| 53435 | NO RECOGNIZED CLAIM |
| 53436 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53437 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53439 | NO RECOGNIZED CLAIM |
| 53440 | NO RECOGNIZED CLAIM |
| 53441 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53442 | SHARES SOLD SHORT |
| 53443 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53444 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53445 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53446 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53447 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53448 | SHARES SOLD SHORT |
| 53449 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53450 | NO RECOGNIZED CLAIM |
| 53451 | NO RECOGNIZED CLAIM |
| 53452 | NO RECOGNIZED CLAIM |
| 53453 | NO RECOGNIZED CLAIM |
| 53454 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53455 | NO RECOGNIZED CLAIM |
| 53456 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53457 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53459 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53460 | NO RECOGNIZED CLAIM |
| 53461 | NO RECOGNIZED CLAIM |
| 53462 | NO RECOGNIZED CLAIM |
| 53463 | NO RECOGNIZED CLAIM |
| 53465 | NO RECOGNIZED CLAIM |
| 53466 | NO RECOGNIZED CLAIM |
| 53467 | NO RECOGNIZED CLAIM |
| 53468 | NO RECOGNIZED CLAIM |
| 53469 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53470 | NO RECOGNIZED CLAIM |
| 53471 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53472 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53473 | NO RECOGNIZED CLAIM |
| 53474 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53475 | NO RECOGNIZED CLAIM |
| 53476 | NO RECOGNIZED CLAIM |
| 53477 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53478 | NO RECOGNIZED CLAIM |
| 53479 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53480 | NO RECOGNIZED CLAIM |
| 53481 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53482 | NO RECOGNIZED CLAIM |
| 53483 | NO RECOGNIZED CLAIM |
| 53484 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53485 | NO RECOGNIZED CLAIM |
| 53486 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53487 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53488 | NO RECOGNIZED CLAIM |
| 53489 | NO RECOGNIZED CLAIM |
| 53490 | NO RECOGNIZED CLAIM |
| 53491 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53492 | NO RECOGNIZED CLAIM |
| 53493 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53494 | NO RECOGNIZED CLAIM |
| 53495 | SHARES SOLD SHORT |
| 53496 | NO RECOGNIZED CLAIM |
| 53498 | NO RECOGNIZED CLAIM |
| 53499 | NO RECOGNIZED CLAIM |
| 53500 | NO RECOGNIZED CLAIM |
| 53501 | NO RECOGNIZED CLAIM |
| 53502 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53503 | NO RECOGNIZED CLAIM |
| 53504 | SHARES SOLD SHORT |
| 53505 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53506 | NO RECOGNIZED CLAIM |
| 53507 | NO RECOGNIZED CLAIM |
| 53508 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 53509 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53510 | NO RECOGNIZED CLAIM |
| 53511 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53512 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53513 | NO RECOGNIZED CLAIM |
| 53514 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53515 | NO RECOGNIZED CLAIM |
| 53516 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53517 | NO RECOGNIZED CLAIM |
| 53518 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53519 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53520 | NO RECOGNIZED CLAIM |
| 53521 | NO RECOGNIZED CLAIM |
| 53522 | NO RECOGNIZED CLAIM |
| 53523 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53524 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53525 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53526 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53528 | NO RECOGNIZED CLAIM |
| 53530 | NO RECOGNIZED CLAIM |
| 53531 | NO RECOGNIZED CLAIM |
| 53534 | NO RECOGNIZED CLAIM |
| 53536 | NO RECOGNIZED CLAIM |
| 53537 | NO RECOGNIZED CLAIM |
| 53538 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53539 | NO RECOGNIZED CLAIM |
| 53540 | NO RECOGNIZED CLAIM |
| 53541 | NO RECOGNIZED CLAIM |
| 53542 | NO RECOGNIZED CLAIM |
| 53543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53544 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53545 | NO RECOGNIZED CLAIM |
| 53546 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53547 | NO RECOGNIZED CLAIM |
| 53548 | NO RECOGNIZED CLAIM |
| 53549 | NO RECOGNIZED CLAIM |
| 53550 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53551 | NO RECOGNIZED CLAIM |
| 53552 | NO RECOGNIZED CLAIM |
| 53553 | NO RECOGNIZED CLAIM |
| 53554 | NO RECOGNIZED CLAIM |
| 53555 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53556 | NO RECOGNIZED CLAIM |
| 53557 | NO RECOGNIZED CLAIM |
| 53559 | NO RECOGNIZED CLAIM |
| 53562 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53563 | SHARES SOLD SHORT |
| 53564 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53565 | NO RECOGNIZED CLAIM |
| 53566 | SHARES SOLD SHORT |
| 53567 | NO RECOGNIZED CLAIM |
| 53568 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53569 | NO RECOGNIZED CLAIM |
| 53570 | NO RECOGNIZED CLAIM |
| 53572 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53573 | NO RECOGNIZED CLAIM |
| 53574 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53576 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53577 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53578 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53579 | NO RECOGNIZED CLAIM |
| 53580 | NO RECOGNIZED CLAIM |
| 53581 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53582 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53583 | NO RECOGNIZED CLAIM |
| 53584 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53585 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53587 | NO RECOGNIZED CLAIM |
| 53588 | NO RECOGNIZED CLAIM |
| 53590 | NO RECOGNIZED CLAIM |
| 53591 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53592 | NO RECOGNIZED CLAIM |
| 53593 | NO RECOGNIZED CLAIM |
| 53594 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53596 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53599 | NO RECOGNIZED CLAIM |
| 53600 | NO RECOGNIZED CLAIM |
| 53601 | NO RECOGNIZED CLAIM |
| 53602 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53603 | NO RECOGNIZED CLAIM |
| 53604 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53605 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53606 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53607 | NO RECOGNIZED CLAIM |
| 53608 | NO RECOGNIZED CLAIM |
| 53609 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53610 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53611 | NO RECOGNIZED CLAIM |
| 53612 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53615 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53616 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53617 | NO RECOGNIZED CLAIM |
| 53619 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53620 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53621 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53622 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53624 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53625 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53626 | NO RECOGNIZED CLAIM |
| 53630 | NO RECOGNIZED CLAIM |
| 53631 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53633 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53634 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53635 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53637 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53638 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53639 | NO RECOGNIZED CLAIM |
| 53640 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53641 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53643 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53644 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53645 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53646 | NO RECOGNIZED CLAIM |
| 53648 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53651 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53653 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53655 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53656 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53657 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53658 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53660 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53661 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53663 | NO RECOGNIZED CLAIM |
| 53664 | NO RECOGNIZED CLAIM |
| 53665 | NO RECOGNIZED CLAIM |
| 53666 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53667 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53668 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53669 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53670 | SHARES SOLD SHORT |
| 53671 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53672 | NO RECOGNIZED CLAIM |
| 53673 | NO RECOGNIZED CLAIM |
| 53674 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53675 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53676 | NO RECOGNIZED CLAIM |
| 53678 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53680 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53681 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53682 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53683 | NO RECOGNIZED CLAIM |
| 53684 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53686 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53687 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53688 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53689 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53690 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53691 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53692 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53694 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53695 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53696 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53697 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53698 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53699 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53700 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53702 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53703 | SHARES SOLD SHORT |
| 53704 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53705 | NO RECOGNIZED CLAIM |
| 53706 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53707 | NO RECOGNIZED CLAIM |
| 53708 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53709 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53710 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53711 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53712 | NO RECOGNIZED CLAIM |
| 53713 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53714 | NO RECOGNIZED CLAIM |
| 53715 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53716 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53718 | SHARES SOLD SHORT |
| 53719 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53721 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53722 | NO RECOGNIZED CLAIM |
| 53723 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53724 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53725 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53726 | NO RECOGNIZED CLAIM |
| 53728 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53729 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53730 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53731 | NO RECOGNIZED CLAIM |
| 53732 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53733 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53734 | NO RECOGNIZED CLAIM |
| 53735 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53737 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53738 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53739 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53740 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53741 | NO RECOGNIZED CLAIM |
| 53742 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53743 | NO RECOGNIZED CLAIM |
| 53744 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53745 | NO RECOGNIZED CLAIM |
| 53747 | NO RECOGNIZED CLAIM |
| 53749 | SHARES SOLD SHORT |
| 53751 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53752 | NO RECOGNIZED CLAIM |
| 53753 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53755 | NO RECOGNIZED CLAIM |
| 53756 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53757 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53758 | NO RECOGNIZED CLAIM |
| 53759 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53760 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53761 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53762 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53763 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53764 | NO RECOGNIZED CLAIM |
| 53765 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53766 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53767 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53768 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53769 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53770 | NO RECOGNIZED CLAIM |
| 53771 | NO RECOGNIZED CLAIM |
| 53772 | NO RECOGNIZED CLAIM |
| 53773 | NO RECOGNIZED CLAIM |
| 53774 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53776 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53777 | SHARES SOLD SHORT |
| 53778 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53779 | NO RECOGNIZED CLAIM |
| 53780 | NO RECOGNIZED CLAIM |
| 53781 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53782 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53783 | NO RECOGNIZED CLAIM |
| 53784 | NO RECOGNIZED CLAIM |
| 53785 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53786 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53787 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53788 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53789 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53790 | NO RECOGNIZED CLAIM |
| 53791 | NO RECOGNIZED CLAIM |
| 53792 | NO RECOGNIZED CLAIM |
| 53793 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53794 | NO RECOGNIZED CLAIM |
| 53795 | NO RECOGNIZED CLAIM |
| 53796 | NO RECOGNIZED CLAIM |
| 53797 | NO RECOGNIZED CLAIM |
| 53798 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53799 | NO RECOGNIZED CLAIM |
| 53800 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53801 | NO RECOGNIZED CLAIM |
| 53802 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53803 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53804 | NO RECOGNIZED CLAIM |
| 53805 | NO RECOGNIZED CLAIM |
| 53806 | NO RECOGNIZED CLAIM |
| 53807 | NO RECOGNIZED CLAIM |
| 53808 | NO RECOGNIZED CLAIM |
| 53809 | NO RECOGNIZED CLAIM |
| 53810 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53811 | NO RECOGNIZED CLAIM |
| 53812 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53813 | NO RECOGNIZED CLAIM |
| 53814 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53815 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53816 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53817 | NO RECOGNIZED CLAIM |
| 53818 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53819 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53820 | NO RECOGNIZED CLAIM |
| 53821 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53822 | NO RECOGNIZED CLAIM |
| 53823 | NO RECOGNIZED CLAIM |
| 53824 | NO RECOGNIZED CLAIM |
| 53825 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53826 | NO RECOGNIZED CLAIM |
| 53827 | NO RECOGNIZED CLAIM |
| 53828 | NO RECOGNIZED CLAIM |
| 53829 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53830 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53831 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53832 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53833 | NO RECOGNIZED CLAIM |
| 53834 | NO RECOGNIZED CLAIM |
| 53835 | SHARES SOLD SHORT |
| 53836 | NO RECOGNIZED CLAIM |
| 53837 | SHARES SOLD SHORT |
| 53838 | NO RECOGNIZED CLAIM |
| 53839 | NO RECOGNIZED CLAIM |
| 53840 | NO RECOGNIZED CLAIM |
| 53841 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53842 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53843 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53844 | NO RECOGNIZED CLAIM |
| 53845 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53846 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53847 | NO RECOGNIZED CLAIM |
| 53848 | NO RECOGNIZED CLAIM |
| 53849 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53850 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53854 | NO RECOGNIZED CLAIM |
| 53855 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53857 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53858 | NO RECOGNIZED CLAIM |
| 53859 | NO RECOGNIZED CLAIM |
| 53860 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53862 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53863 | NO RECOGNIZED CLAIM |
| 53864 | SHARES SOLD SHORT |
| 53865 | NO RECOGNIZED CLAIM |
| 53867 | NO RECOGNIZED CLAIM |
| 53868 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53869 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53870 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53871 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53872 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53873 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53874 | NO RECOGNIZED CLAIM |
| 53875 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53876 | NO RECOGNIZED CLAIM |
| 53877 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53878 | NO RECOGNIZED CLAIM |
| 53879 | NO RECOGNIZED CLAIM |
| 53880 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53881 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53882 | NO RECOGNIZED CLAIM |
| 53883 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53884 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53885 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53886 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53887 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53888 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53889 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53890 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53891 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53892 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53894 | NO RECOGNIZED CLAIM |
| 53895 | NO RECOGNIZED CLAIM |
| 53896 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53897 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53898 | NO RECOGNIZED CLAIM |
| 53899 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53902 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53904 | NO RECOGNIZED CLAIM |
| 53905 | SHARES SOLD SHORT |
| 53907 | NO RECOGNIZED CLAIM |
| 53908 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53909 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53910 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53911 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53912 | NO RECOGNIZED CLAIM |
| 53913 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53914 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53915 | NO RECOGNIZED CLAIM |
| 53916 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53917 | NO RECOGNIZED CLAIM |
| 53918 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53919 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53920 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53921 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53922 | NO RECOGNIZED CLAIM |
| 53923 | NO RECOGNIZED CLAIM |
| 53924 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53925 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53926 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53928 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53929 | SHARES SOLD SHORT |
| 53930 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53931 | NO RECOGNIZED CLAIM |
| 53932 | NO RECOGNIZED CLAIM |
| 53933 | NO RECOGNIZED CLAIM |
| 53934 | NO RECOGNIZED CLAIM |
| 53935 | NO RECOGNIZED CLAIM |
| 53936 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53937 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53938 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53939 | NO RECOGNIZED CLAIM |
| 53940 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53941 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53942 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53943 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53944 | NO RECOGNIZED CLAIM |
| 53945 | NO RECOGNIZED CLAIM |
| 53946 | NO RECOGNIZED CLAIM |
| 53947 | SHARES SOLD SHORT |
| 53948 | NO RECOGNIZED CLAIM |
| 53949 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53950 | NO RECOGNIZED CLAIM |
| 53951 | NO RECOGNIZED CLAIM |
| 53952 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53953 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53954 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53956 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53957 | NO RECOGNIZED CLAIM |
| 53958 | NO RECOGNIZED CLAIM |
| 53959 | NO RECOGNIZED CLAIM |
| 53960 | NO RECOGNIZED CLAIM |
| 53961 | NO RECOGNIZED CLAIM |
| 53962 | NO RECOGNIZED CLAIM |
| 53963 | NO RECOGNIZED CLAIM |
| 53964 | SHARES SOLD SHORT |
| 53965 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53966 | NO RECOGNIZED CLAIM |
| 53967 | NO RECOGNIZED CLAIM |
| 53968 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53969 | NO RECOGNIZED CLAIM |
| 53970 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53971 | NO RECOGNIZED CLAIM |
| 53973 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53974 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53976 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53977 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53978 | NO RECOGNIZED CLAIM |
| 53979 | NO RECOGNIZED CLAIM |
| 53980 | NO RECOGNIZED CLAIM |
| 53981 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53982 | NO RECOGNIZED CLAIM |
| 53983 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53984 | NO RECOGNIZED CLAIM |
| 53985 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53988 | NO RECOGNIZED CLAIM |
| 53989 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53990 | NO RECOGNIZED CLAIM |
| 53991 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53992 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53994 | NO RECOGNIZED CLAIM |
| 53995 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53996 | NO RECOGNIZED CLAIM |
| 53997 | NO RECOGNIZED CLAIM |
| 53998 | PURCAHSED OUTSIDE CLASS PERIOD |
| 53999 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54001 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54002 | NO RECOGNIZED CLAIM |
| 54003 | NO RECOGNIZED CLAIM |
| 54004 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 54005 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54006 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54007 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54008 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54010 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54011 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54012 | NO RECOGNIZED CLAIM |
| 54013 | NO RECOGNIZED CLAIM |
| 54014 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54015 | NO RECOGNIZED CLAIM |
| 54016 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54017 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54018 | NO RECOGNIZED CLAIM |
| 54019 | NO RECOGNIZED CLAIM |
| 54020 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54021 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54022 | NO RECOGNIZED CLAIM |
| 54023 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54024 | NO RECOGNIZED CLAIM |
| 54025 | NO RECOGNIZED CLAIM |
| 54026 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54027 | NO RECOGNIZED CLAIM |
| 54030 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54031 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54032 | NO RECOGNIZED CLAIM |
| 54033 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54034 | NO RECOGNIZED CLAIM |
| 54035 | NO RECOGNIZED CLAIM |
| 54036 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54037 | NO RECOGNIZED CLAIM |
| 54038 | NO RECOGNIZED CLAIM |
| 54039 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54040 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54041 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54042 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54043 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54044 | NO RECOGNIZED CLAIM |
| 54045 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54046 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54047 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54048 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54051 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54053 | NO RECOGNIZED CLAIM |
| 54054 | NO RECOGNIZED CLAIM |
| 54055 | NO RECOGNIZED CLAIM |
| 54056 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54057 | NO RECOGNIZED CLAIM |
| 54060 | PURCAHSED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54061 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54062 | NO RECOGNIZED CLAIM |
| 54063 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54064 | NO RECOGNIZED CLAIM |
| 54065 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54066 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54067 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54068 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54069 | NO RECOGNIZED CLAIM |
| 54070 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54071 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54072 | NO RECOGNIZED CLAIM |
| 54073 | NO RECOGNIZED CLAIM |
| 54074 | NO RECOGNIZED CLAIM |
| 54075 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54077 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54078 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54079 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54080 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54081 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54082 | NO RECOGNIZED CLAIM |
| 54083 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54085 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54086 | NO RECOGNIZED CLAIM |
| 54087 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54088 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54089 | NO RECOGNIZED CLAIM |
| 54090 | NO RECOGNIZED CLAIM |
| 54092 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54093 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54094 | NO RECOGNIZED CLAIM |
| 54095 | NO RECOGNIZED CLAIM |
| 54096 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54098 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54101 | SHARES SOLD SHORT |
| 54102 | NO RECOGNIZED CLAIM |
| 54103 | NO RECOGNIZED CLAIM |
| 54104 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54105 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54106 | NO RECOGNIZED CLAIM |
| 54107 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54108 | SHARES SOLD SHORT |
| 54109 | NO RECOGNIZED CLAIM |
| 54110 | NO RECOGNIZED CLAIM |
| 54111 | NO RECOGNIZED CLAIM |
| 54112 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54113 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54114 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54115 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54116 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54117 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54118 | NO RECOGNIZED CLAIM |
| 54119 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54120 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54121 | NO RECOGNIZED CLAIM |
| 54122 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54123 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54124 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54125 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54126 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54127 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54128 | NO RECOGNIZED CLAIM |
| 54129 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54131 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54133 | NO RECOGNIZED CLAIM |
| 54136 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54137 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54138 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54139 | NO RECOGNIZED CLAIM |
| 54140 | NO RECOGNIZED CLAIM |
| 54141 | NO RECOGNIZED CLAIM |
| 54142 | NO RECOGNIZED CLAIM |
| 54143 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54144 | NO RECOGNIZED CLAIM |
| 54145 | NO RECOGNIZED CLAIM |
| 54146 | NO RECOGNIZED CLAIM |
| 54147 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54148 | NO RECOGNIZED CLAIM |
| 54149 | NO RECOGNIZED CLAIM |
| 54150 | SHARES SOLD SHORT |
| 54151 | NO RECOGNIZED CLAIM |
| 54152 | NO RECOGNIZED CLAIM |
| 54153 | NO RECOGNIZED CLAIM |
| 54154 | NO RECOGNIZED CLAIM |
| 54155 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54156 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54157 | NO RECOGNIZED CLAIM |
| 54158 | NO RECOGNIZED CLAIM |
| 54159 | NO RECOGNIZED CLAIM |
| 54160 | NO RECOGNIZED CLAIM |
| 54162 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54163 | NO RECOGNIZED CLAIM |
| 54164 | NO RECOGNIZED CLAIM |
| 54165 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54166 | NO RECOGNIZED CLAIM |
| 54167 | PURCAHSED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 54168 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54169 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54170 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54171 | NO RECOGNIZED CLAIM |
| 54174 | NO RECOGNIZED CLAIM |
| 54177 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54178 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54180 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54181 | NO RECOGNIZED CLAIM |
| 54182 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54184 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54187 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54188 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54189 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54191 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54193 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54194 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54195 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54196 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54198 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54199 | NO RECOGNIZED CLAIM |
| 54202 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54203 | NO RECOGNIZED CLAIM |
| 54205 | NO RECOGNIZED CLAIM |
| 54206 | NO RECOGNIZED CLAIM |
| 54208 | NO RECOGNIZED CLAIM |
| 54210 | NO RECOGNIZED CLAIM |
| 54211 | NO RECOGNIZED CLAIM |
| 54213 | NO RECOGNIZED CLAIM |
| 54215 | NO RECOGNIZED CLAIM |
| 54216 | NO RECOGNIZED CLAIM |
| 54217 | NO RECOGNIZED CLAIM |
| 54218 | NO RECOGNIZED CLAIM |
| 54220 | NO RECOGNIZED CLAIM |
| 54221 | NO RECOGNIZED CLAIM |
| 54222 | SHARES NOT PURCHASED |
| 54224 | NO RECOGNIZED CLAIM |
| 54225 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54226 | NO RECOGNIZED CLAIM |
| 54227 | NO RECOGNIZED CLAIM |
| 54228 | NO RECOGNIZED CLAIM |
| 54229 | NO RECOGNIZED CLAIM |
| 54230 | SHARES SOLD SHORT |
| 54231 | NO RECOGNIZED CLAIM |
| 54232 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54233 | NO RECOGNIZED CLAIM |
| 54235 | NO RECOGNIZED CLAIM |
| 54236 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

54237  NO RECOGNIZED CLAIM
54238  PURCAHSED OUTSIDE CLASS PERIOD
54239  SHARES SOLD SHORT
54240  NO RECOGNIZED CLAIM
54241  SHARES SOLD SHORT
54242  NO RECOGNIZED CLAIM
54243  NO RECOGNIZED CLAIM
54244  NO RECOGNIZED CLAIM
54245  NO RECOGNIZED CLAIM
54246  NO RECOGNIZED CLAIM
54247  NO RECOGNIZED CLAIM
54248  NO RECOGNIZED CLAIM
54249  NO RECOGNIZED CLAIM
54250  NO RECOGNIZED CLAIM
54252  NO RECOGNIZED CLAIM
54255  PURCAHSED OUTSIDE CLASS PERIOD
54257  NO RECOGNIZED CLAIM
54258  NO RECOGNIZED CLAIM
54260  NO RECOGNIZED CLAIM
54261  NO RECOGNIZED CLAIM
54262  NO RECOGNIZED CLAIM
54263  NO RECOGNIZED CLAIM
54266  NO RECOGNIZED CLAIM
54267  NO RECOGNIZED CLAIM
54273  NO RECOGNIZED CLAIM
54274  PURCAHSED OUTSIDE CLASS PERIOD
54276  NO RECOGNIZED CLAIM
54278  NO RECOGNIZED CLAIM
54279  NO RECOGNIZED CLAIM
54280  NO RECOGNIZED CLAIM
54282  NO RECOGNIZED CLAIM
54283  NO RECOGNIZED CLAIM
54284  PURCAHSED OUTSIDE CLASS PERIOD
54285  NO RECOGNIZED CLAIM
54286  NO RECOGNIZED CLAIM
54288  SHARES SOLD SHORT
54289  NO RECOGNIZED CLAIM
54290  NO RECOGNIZED CLAIM
54291  NO RECOGNIZED CLAIM
54292  NO RECOGNIZED CLAIM
54295  NO RECOGNIZED CLAIM
54296  NO RECOGNIZED CLAIM
54298  NO RECOGNIZED CLAIM
54299  SHARES SOLD SHORT
54300  NO RECOGNIZED CLAIM
54302  NO RECOGNIZED CLAIM
54303  NO RECOGNIZED CLAIM
54304  NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54305 | NO RECOGNIZED CLAIM |
| 54306 | NO RECOGNIZED CLAIM |
| 54307 | NO RECOGNIZED CLAIM |
| 54309 | NO RECOGNIZED CLAIM |
| 54311 | NO RECOGNIZED CLAIM |
| 54312 | NO RECOGNIZED CLAIM |
| 54313 | NO RECOGNIZED CLAIM |
| 54314 | NO RECOGNIZED CLAIM |
| 54315 | NO RECOGNIZED CLAIM |
| 54317 | NO RECOGNIZED CLAIM |
| 54318 | NO RECOGNIZED CLAIM |
| 54319 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54320 | NO RECOGNIZED CLAIM |
| 54321 | NO RECOGNIZED CLAIM |
| 54322 | NO RECOGNIZED CLAIM |
| 54323 | NO RECOGNIZED CLAIM |
| 54324 | NO RECOGNIZED CLAIM |
| 54325 | NO RECOGNIZED CLAIM |
| 54326 | NO RECOGNIZED CLAIM |
| 54327 | NO RECOGNIZED CLAIM |
| 54328 | NO RECOGNIZED CLAIM |
| 54329 | NO RECOGNIZED CLAIM |
| 54330 | NO RECOGNIZED CLAIM |
| 54331 | NO RECOGNIZED CLAIM |
| 54332 | NO RECOGNIZED CLAIM |
| 54333 | NO RECOGNIZED CLAIM |
| 54334 | NO RECOGNIZED CLAIM |
| 54335 | NO RECOGNIZED CLAIM |
| 54337 | NO RECOGNIZED CLAIM |
| 54338 | NO RECOGNIZED CLAIM |
| 54339 | NO RECOGNIZED CLAIM |
| 54340 | NO RECOGNIZED CLAIM |
| 54341 | NO RECOGNIZED CLAIM |
| 54343 | NO RECOGNIZED CLAIM |
| 54345 | SHARES NOT PURCHASED |
| 54348 | NO RECOGNIZED CLAIM |
| 54349 | NO RECOGNIZED CLAIM |
| 54350 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54351 | NO RECOGNIZED CLAIM |
| 54352 | SHARES SOLD SHORT |
| 54353 | NO RECOGNIZED CLAIM |
| 54354 | NO RECOGNIZED CLAIM |
| 54355 | NO RECOGNIZED CLAIM |
| 54356 | NO RECOGNIZED CLAIM |
| 54357 | NO RECOGNIZED CLAIM |
| 54358 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54359 | NO RECOGNIZED CLAIM |
| 54361 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

**Claim #**                               **Reason for Rejection**

54362  SHARES SOLD SHORT
54363  NO RECOGNIZED CLAIM
54366  NO RECOGNIZED CLAIM
54369  PURCAHSED OUTSIDE CLASS PERIOD
54370  NO RECOGNIZED CLAIM
54373  NO RECOGNIZED CLAIM
54374  NO RECOGNIZED CLAIM
54376  NO RECOGNIZED CLAIM
54377  NO RECOGNIZED CLAIM
54378  SHARES SOLD SHORT
54379  NO RECOGNIZED CLAIM
54380  NO RECOGNIZED CLAIM
54381  NO RECOGNIZED CLAIM
54383  PURCAHSED OUTSIDE CLASS PERIOD
54384  NO RECOGNIZED CLAIM
54385  SHARES SOLD SHORT
54386  NO RECOGNIZED CLAIM
54387  NO RECOGNIZED CLAIM
54388  NO RECOGNIZED CLAIM
54390  PURCAHSED OUTSIDE CLASS PERIOD
54391  NO RECOGNIZED CLAIM
54392  NO RECOGNIZED CLAIM
54393  NO RECOGNIZED CLAIM
54394  NO RECOGNIZED CLAIM
54395  NO RECOGNIZED CLAIM
54396  NO RECOGNIZED CLAIM
54397  NO RECOGNIZED CLAIM
54398  SHARES SOLD SHORT
54399  NO RECOGNIZED CLAIM
54401  NO RECOGNIZED CLAIM
54403  NO RECOGNIZED CLAIM
54404  NO RECOGNIZED CLAIM
54405  NO RECOGNIZED CLAIM
54406  NO RECOGNIZED CLAIM
54407  NO RECOGNIZED CLAIM
54408  NO RECOGNIZED CLAIM
54409  NO RECOGNIZED CLAIM
54410  NO RECOGNIZED CLAIM
54412  NO RECOGNIZED CLAIM
54413  NO RECOGNIZED CLAIM
54414  SHARES SOLD SHORT
54415  NO RECOGNIZED CLAIM
54416  NO RECOGNIZED CLAIM
54417  NO RECOGNIZED CLAIM
54419  NO RECOGNIZED CLAIM
54421  NO RECOGNIZED CLAIM
54422  NO RECOGNIZED CLAIM
54423  NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54424 | NO RECOGNIZED CLAIM |
| 54425 | NO RECOGNIZED CLAIM |
| 54426 | NO RECOGNIZED CLAIM |
| 54427 | NO RECOGNIZED CLAIM |
| 54429 | NO RECOGNIZED CLAIM |
| 54430 | SHARES SOLD SHORT |
| 54432 | NO RECOGNIZED CLAIM |
| 54433 | NO RECOGNIZED CLAIM |
| 54434 | NO RECOGNIZED CLAIM |
| 54435 | SHARES SOLD SHORT |
| 54436 | NO RECOGNIZED CLAIM |
| 54437 | SHARES SOLD SHORT |
| 54438 | NO RECOGNIZED CLAIM |
| 54439 | NO RECOGNIZED CLAIM |
| 54440 | NO RECOGNIZED CLAIM |
| 54443 | NO RECOGNIZED CLAIM |
| 54444 | NO RECOGNIZED CLAIM |
| 54446 | NO RECOGNIZED CLAIM |
| 54447 | NO RECOGNIZED CLAIM |
| 54448 | NO RECOGNIZED CLAIM |
| 54449 | NO RECOGNIZED CLAIM |
| 54451 | NO RECOGNIZED CLAIM |
| 54453 | NO RECOGNIZED CLAIM |
| 54454 | NO RECOGNIZED CLAIM |
| 54455 | NO RECOGNIZED CLAIM |
| 54456 | NO RECOGNIZED CLAIM |
| 54457 | NO RECOGNIZED CLAIM |
| 54462 | NO RECOGNIZED CLAIM |
| 54473 | NO RECOGNIZED CLAIM |
| 54475 | NO RECOGNIZED CLAIM |
| 54477 | NO RECOGNIZED CLAIM |
| 54478 | NO RECOGNIZED CLAIM |
| 54479 | NO RECOGNIZED CLAIM |
| 54482 | NO RECOGNIZED CLAIM |
| 54484 | NO RECOGNIZED CLAIM |
| 54485 | NO RECOGNIZED CLAIM |
| 54486 | NO RECOGNIZED CLAIM |
| 54487 | NO RECOGNIZED CLAIM |
| 54489 | NO RECOGNIZED CLAIM |
| 54491 | NO RECOGNIZED CLAIM |
| 54492 | NO RECOGNIZED CLAIM |
| 54493 | NO RECOGNIZED CLAIM |
| 54494 | NO RECOGNIZED CLAIM |
| 54496 | NO RECOGNIZED CLAIM |
| 54498 | NO RECOGNIZED CLAIM |
| 54500 | NO RECOGNIZED CLAIM |
| 54502 | NO RECOGNIZED CLAIM |
| 54507 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54509 | NO RECOGNIZED CLAIM |
| 54510 | NO RECOGNIZED CLAIM |
| 54511 | NO RECOGNIZED CLAIM |
| 54512 | NO RECOGNIZED CLAIM |
| 54514 | NO RECOGNIZED CLAIM |
| 54515 | NO RECOGNIZED CLAIM |
| 54516 | NO RECOGNIZED CLAIM |
| 54517 | NO RECOGNIZED CLAIM |
| 54518 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54519 | NO RECOGNIZED CLAIM |
| 54521 | NO RECOGNIZED CLAIM |
| 54525 | SHARES SOLD SHORT |
| 54526 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54529 | NO RECOGNIZED CLAIM |
| 54531 | NO RECOGNIZED CLAIM |
| 54532 | NO RECOGNIZED CLAIM |
| 54533 | NO RECOGNIZED CLAIM |
| 54534 | NO RECOGNIZED CLAIM |
| 54535 | NO RECOGNIZED CLAIM |
| 54536 | SHARES SOLD SHORT |
| 54537 | NO RECOGNIZED CLAIM |
| 54538 | NO RECOGNIZED CLAIM |
| 54539 | NO RECOGNIZED CLAIM |
| 54540 | NO RECOGNIZED CLAIM |
| 54541 | NO RECOGNIZED CLAIM |
| 54542 | NO RECOGNIZED CLAIM |
| 54543 | SHARES SOLD SHORT |
| 54545 | NO RECOGNIZED CLAIM |
| 54546 | NO RECOGNIZED CLAIM |
| 54547 | NO RECOGNIZED CLAIM |
| 54549 | NO RECOGNIZED CLAIM |
| 54550 | NO RECOGNIZED CLAIM |
| 54551 | NO RECOGNIZED CLAIM |
| 54552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54553 | NO RECOGNIZED CLAIM |
| 54554 | NO RECOGNIZED CLAIM |
| 54555 | SHARES SOLD SHORT |
| 54556 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54557 | SHARES SOLD SHORT |
| 54558 | NO RECOGNIZED CLAIM |
| 54560 | NO RECOGNIZED CLAIM |
| 54561 | NO RECOGNIZED CLAIM |
| 54562 | NO RECOGNIZED CLAIM |
| 54564 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54565 | NO RECOGNIZED CLAIM |
| 54566 | NO RECOGNIZED CLAIM |
| 54568 | NO RECOGNIZED CLAIM |
| 54570 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54571 | NO RECOGNIZED CLAIM |
| 54572 | SHARES SOLD SHORT |
| 54573 | NO RECOGNIZED CLAIM |
| 54574 | NO RECOGNIZED CLAIM |
| 54575 | SHARES NOT PURCHASED |
| 54577 | NO RECOGNIZED CLAIM |
| 54578 | NO RECOGNIZED CLAIM |
| 54579 | NO RECOGNIZED CLAIM |
| 54580 | NO RECOGNIZED CLAIM |
| 54581 | NO RECOGNIZED CLAIM |
| 54582 | NO RECOGNIZED CLAIM |
| 54586 | NO RECOGNIZED CLAIM |
| 54587 | NO RECOGNIZED CLAIM |
| 54588 | NO RECOGNIZED CLAIM |
| 54589 | NO RECOGNIZED CLAIM |
| 54590 | NO RECOGNIZED CLAIM |
| 54591 | NO RECOGNIZED CLAIM |
| 54593 | NO RECOGNIZED CLAIM |
| 54594 | NO RECOGNIZED CLAIM |
| 54595 | NO RECOGNIZED CLAIM |
| 54596 | NO RECOGNIZED CLAIM |
| 54598 | NO RECOGNIZED CLAIM |
| 54599 | NO RECOGNIZED CLAIM |
| 54600 | SHARES SOLD SHORT |
| 54601 | NO RECOGNIZED CLAIM |
| 54603 | NO RECOGNIZED CLAIM |
| 54605 | NO RECOGNIZED CLAIM |
| 54607 | NO RECOGNIZED CLAIM |
| 54609 | SHARES NOT PURCHASED |
| 54611 | NO RECOGNIZED CLAIM |
| 54612 | NO RECOGNIZED CLAIM |
| 54613 | NO RECOGNIZED CLAIM |
| 54614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54615 | NO RECOGNIZED CLAIM |
| 54616 | NO RECOGNIZED CLAIM |
| 54618 | NO RECOGNIZED CLAIM |
| 54619 | NO RECOGNIZED CLAIM |
| 54620 | NO RECOGNIZED CLAIM |
| 54621 | NO RECOGNIZED CLAIM |
| 54622 | NO RECOGNIZED CLAIM |
| 54623 | NO RECOGNIZED CLAIM |
| 54624 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54625 | NO RECOGNIZED CLAIM |
| 54626 | SHARES SOLD SHORT |
| 54627 | NO RECOGNIZED CLAIM |
| 54628 | NO RECOGNIZED CLAIM |
| 54629 | NO RECOGNIZED CLAIM |
| 54630 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                      **Reason for Rejection**

54631 NO RECOGNIZED CLAIM
54632 NO RECOGNIZED CLAIM
54633 NO RECOGNIZED CLAIM
54635 NO RECOGNIZED CLAIM
54636 PURCAHSED OUTSIDE CLASS PERIOD
54637 NO RECOGNIZED CLAIM
54640 NO RECOGNIZED CLAIM
54641 NO RECOGNIZED CLAIM
54644 NO RECOGNIZED CLAIM
54645 NO RECOGNIZED CLAIM
54646 NO RECOGNIZED CLAIM
54647 NO RECOGNIZED CLAIM
54648 NO RECOGNIZED CLAIM
54649 PURCAHSED OUTSIDE CLASS PERIOD
54650 NO RECOGNIZED CLAIM
54652 NO RECOGNIZED CLAIM
54653 PURCAHSED OUTSIDE CLASS PERIOD
54654 NO RECOGNIZED CLAIM
54655 NO RECOGNIZED CLAIM
54656 NO RECOGNIZED CLAIM
54657 NO RECOGNIZED CLAIM
54658 NO RECOGNIZED CLAIM
54659 NO RECOGNIZED CLAIM
54660 NO RECOGNIZED CLAIM
54661 NO RECOGNIZED CLAIM
54662 NO RECOGNIZED CLAIM
54663 PURCAHSED OUTSIDE CLASS PERIOD
54664 NO RECOGNIZED CLAIM
54665 NO RECOGNIZED CLAIM
54667 NO RECOGNIZED CLAIM
54668 NO RECOGNIZED CLAIM
54669 PURCAHSED OUTSIDE CLASS PERIOD
54670 PURCAHSED OUTSIDE CLASS PERIOD
54671 NO RECOGNIZED CLAIM
54672 NO RECOGNIZED CLAIM
54673 NO RECOGNIZED CLAIM
54675 NO RECOGNIZED CLAIM
54676 NO RECOGNIZED CLAIM
54677 NO RECOGNIZED CLAIM
54678 NO RECOGNIZED CLAIM
54679 PURCAHSED OUTSIDE CLASS PERIOD
54680 NO RECOGNIZED CLAIM
54681 NO RECOGNIZED CLAIM
54682 NO RECOGNIZED CLAIM
54683 NO RECOGNIZED CLAIM
54684 NO RECOGNIZED CLAIM
54685 NO RECOGNIZED CLAIM
54686 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54687 | NO RECOGNIZED CLAIM |
| 54688 | NO RECOGNIZED CLAIM |
| 54690 | NO RECOGNIZED CLAIM |
| 54691 | NO RECOGNIZED CLAIM |
| 54692 | NO RECOGNIZED CLAIM |
| 54693 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54694 | NO RECOGNIZED CLAIM |
| 54695 | NO RECOGNIZED CLAIM |
| 54696 | NO RECOGNIZED CLAIM |
| 54699 | NO RECOGNIZED CLAIM |
| 54701 | NO RECOGNIZED CLAIM |
| 54702 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54704 | NO RECOGNIZED CLAIM |
| 54705 | NO RECOGNIZED CLAIM |
| 54706 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54707 | NO RECOGNIZED CLAIM |
| 54708 | NO RECOGNIZED CLAIM |
| 54709 | NO RECOGNIZED CLAIM |
| 54711 | NO RECOGNIZED CLAIM |
| 54713 | NO RECOGNIZED CLAIM |
| 54714 | NO RECOGNIZED CLAIM |
| 54715 | NO RECOGNIZED CLAIM |
| 54717 | NO RECOGNIZED CLAIM |
| 54718 | NO RECOGNIZED CLAIM |
| 54719 | NO RECOGNIZED CLAIM |
| 54720 | NO RECOGNIZED CLAIM |
| 54722 | NO RECOGNIZED CLAIM |
| 54723 | NO RECOGNIZED CLAIM |
| 54724 | NO RECOGNIZED CLAIM |
| 54726 | NO RECOGNIZED CLAIM |
| 54727 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54728 | NO RECOGNIZED CLAIM |
| 54729 | NO RECOGNIZED CLAIM |
| 54732 | NO RECOGNIZED CLAIM |
| 54733 | NO RECOGNIZED CLAIM |
| 54734 | NO RECOGNIZED CLAIM |
| 54735 | NO RECOGNIZED CLAIM |
| 54736 | NO RECOGNIZED CLAIM |
| 54737 | NO RECOGNIZED CLAIM |
| 54738 | NO RECOGNIZED CLAIM |
| 54739 | NO RECOGNIZED CLAIM |
| 54740 | NO RECOGNIZED CLAIM |
| 54742 | NO RECOGNIZED CLAIM |
| 54743 | NO RECOGNIZED CLAIM |
| 54744 | SHARES SOLD SHORT |
| 54746 | NO RECOGNIZED CLAIM |
| 54748 | NO RECOGNIZED CLAIM |
| 54749 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54750 | NO RECOGNIZED CLAIM |
| 54751 | NO RECOGNIZED CLAIM |
| 54753 | SHARES SOLD SHORT |
| 54754 | NO RECOGNIZED CLAIM |
| 54755 | NO RECOGNIZED CLAIM |
| 54756 | NO RECOGNIZED CLAIM |
| 54757 | NO RECOGNIZED CLAIM |
| 54758 | NO RECOGNIZED CLAIM |
| 54759 | NO RECOGNIZED CLAIM |
| 54760 | NO RECOGNIZED CLAIM |
| 54761 | NO RECOGNIZED CLAIM |
| 54762 | NO RECOGNIZED CLAIM |
| 54763 | NO RECOGNIZED CLAIM |
| 54764 | NO RECOGNIZED CLAIM |
| 54765 | NO RECOGNIZED CLAIM |
| 54766 | NO RECOGNIZED CLAIM |
| 54768 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54769 | NO RECOGNIZED CLAIM |
| 54770 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54772 | SHARES SOLD SHORT |
| 54773 | NO RECOGNIZED CLAIM |
| 54774 | NO RECOGNIZED CLAIM |
| 54775 | NO RECOGNIZED CLAIM |
| 54776 | NO RECOGNIZED CLAIM |
| 54777 | NO RECOGNIZED CLAIM |
| 54778 | NO RECOGNIZED CLAIM |
| 54779 | SHARES NOT PURCHASED |
| 54780 | NO RECOGNIZED CLAIM |
| 54782 | SHARES SOLD SHORT |
| 54783 | NO RECOGNIZED CLAIM |
| 54784 | NO RECOGNIZED CLAIM |
| 54785 | NO RECOGNIZED CLAIM |
| 54786 | NO RECOGNIZED CLAIM |
| 54787 | NO RECOGNIZED CLAIM |
| 54789 | NO RECOGNIZED CLAIM |
| 54790 | NO RECOGNIZED CLAIM |
| 54791 | NO RECOGNIZED CLAIM |
| 54792 | NO RECOGNIZED CLAIM |
| 54794 | NO RECOGNIZED CLAIM |
| 54795 | NO RECOGNIZED CLAIM |
| 54796 | NO RECOGNIZED CLAIM |
| 54797 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54799 | NO RECOGNIZED CLAIM |
| 54800 | NO RECOGNIZED CLAIM |
| 54802 | NO RECOGNIZED CLAIM |
| 54803 | NO RECOGNIZED CLAIM |
| 54804 | NO RECOGNIZED CLAIM |
| 54805 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54806 | NO RECOGNIZED CLAIM |
| 54807 | NO RECOGNIZED CLAIM |
| 54813 | NO RECOGNIZED CLAIM |
| 54814 | NO RECOGNIZED CLAIM |
| 54817 | NO RECOGNIZED CLAIM |
| 54818 | NO RECOGNIZED CLAIM |
| 54822 | NO RECOGNIZED CLAIM |
| 54823 | NO RECOGNIZED CLAIM |
| 54824 | NO RECOGNIZED CLAIM |
| 54825 | NO RECOGNIZED CLAIM |
| 54828 | NO RECOGNIZED CLAIM |
| 54829 | NO RECOGNIZED CLAIM |
| 54830 | NO RECOGNIZED CLAIM |
| 54832 | NO RECOGNIZED CLAIM |
| 54833 | NO RECOGNIZED CLAIM |
| 54834 | NO RECOGNIZED CLAIM |
| 54835 | NO RECOGNIZED CLAIM |
| 54836 | NO RECOGNIZED CLAIM |
| 54837 | NO RECOGNIZED CLAIM |
| 54838 | NO RECOGNIZED CLAIM |
| 54839 | NO RECOGNIZED CLAIM |
| 54840 | NO RECOGNIZED CLAIM |
| 54842 | NO RECOGNIZED CLAIM |
| 54843 | NO RECOGNIZED CLAIM |
| 54844 | NO RECOGNIZED CLAIM |
| 54845 | NO RECOGNIZED CLAIM |
| 54846 | NO RECOGNIZED CLAIM |
| 54851 | NO RECOGNIZED CLAIM |
| 54852 | NO RECOGNIZED CLAIM |
| 54853 | NO RECOGNIZED CLAIM |
| 54854 | NO RECOGNIZED CLAIM |
| 54855 | NO RECOGNIZED CLAIM |
| 54856 | NO RECOGNIZED CLAIM |
| 54857 | NO RECOGNIZED CLAIM |
| 54858 | NO RECOGNIZED CLAIM |
| 54859 | NO RECOGNIZED CLAIM |
| 54860 | NO RECOGNIZED CLAIM |
| 54861 | NO RECOGNIZED CLAIM |
| 54862 | NO RECOGNIZED CLAIM |
| 54863 | NO RECOGNIZED CLAIM |
| 54864 | NO RECOGNIZED CLAIM |
| 54865 | NO RECOGNIZED CLAIM |
| 54867 | NO RECOGNIZED CLAIM |
| 54868 | NO RECOGNIZED CLAIM |
| 54870 | NO RECOGNIZED CLAIM |
| 54871 | NO RECOGNIZED CLAIM |
| 54872 | NO RECOGNIZED CLAIM |
| 54873 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54875 | NO RECOGNIZED CLAIM |
| 54876 | NO RECOGNIZED CLAIM |
| 54877 | NO RECOGNIZED CLAIM |
| 54878 | NO RECOGNIZED CLAIM |
| 54879 | SHARES SOLD SHORT |
| 54880 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54881 | NO RECOGNIZED CLAIM |
| 54882 | NO RECOGNIZED CLAIM |
| 54883 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54884 | NO RECOGNIZED CLAIM |
| 54885 | NO RECOGNIZED CLAIM |
| 54886 | NO RECOGNIZED CLAIM |
| 54887 | NO RECOGNIZED CLAIM |
| 54889 | NO RECOGNIZED CLAIM |
| 54890 | NO RECOGNIZED CLAIM |
| 54891 | NO RECOGNIZED CLAIM |
| 54893 | NO RECOGNIZED CLAIM |
| 54894 | NO RECOGNIZED CLAIM |
| 54896 | NO RECOGNIZED CLAIM |
| 54897 | NO RECOGNIZED CLAIM |
| 54898 | NO RECOGNIZED CLAIM |
| 54901 | NO RECOGNIZED CLAIM |
| 54903 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54904 | NO RECOGNIZED CLAIM |
| 54905 | NO RECOGNIZED CLAIM |
| 54906 | NO RECOGNIZED CLAIM |
| 54907 | NO RECOGNIZED CLAIM |
| 54908 | NO RECOGNIZED CLAIM |
| 54909 | NO RECOGNIZED CLAIM |
| 54910 | NO RECOGNIZED CLAIM |
| 54912 | NO RECOGNIZED CLAIM |
| 54914 | NO RECOGNIZED CLAIM |
| 54917 | NO RECOGNIZED CLAIM |
| 54918 | NO RECOGNIZED CLAIM |
| 54920 | NO RECOGNIZED CLAIM |
| 54921 | NO RECOGNIZED CLAIM |
| 54922 | SHARES NOT PURCHASED |
| 54924 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54925 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54926 | NO RECOGNIZED CLAIM |
| 54927 | NO RECOGNIZED CLAIM |
| 54928 | NO RECOGNIZED CLAIM |
| 54929 | NO RECOGNIZED CLAIM |
| 54930 | NO RECOGNIZED CLAIM |
| 54931 | NO RECOGNIZED CLAIM |
| 54932 | NO RECOGNIZED CLAIM |
| 54933 | NO RECOGNIZED CLAIM |
| 54935 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54936 | NO RECOGNIZED CLAIM |
| 54937 | NO RECOGNIZED CLAIM |
| 54939 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54941 | NO RECOGNIZED CLAIM |
| 54942 | NO RECOGNIZED CLAIM |
| 54944 | NO RECOGNIZED CLAIM |
| 54945 | NO RECOGNIZED CLAIM |
| 54946 | NO RECOGNIZED CLAIM |
| 54948 | NO RECOGNIZED CLAIM |
| 54949 | NO RECOGNIZED CLAIM |
| 54951 | NO RECOGNIZED CLAIM |
| 54952 | NO RECOGNIZED CLAIM |
| 54953 | NO RECOGNIZED CLAIM |
| 54954 | NO RECOGNIZED CLAIM |
| 54955 | NO RECOGNIZED CLAIM |
| 54957 | NO RECOGNIZED CLAIM |
| 54958 | NO RECOGNIZED CLAIM |
| 54959 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54960 | NO RECOGNIZED CLAIM |
| 54962 | NO RECOGNIZED CLAIM |
| 54965 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54967 | NO RECOGNIZED CLAIM |
| 54970 | NO RECOGNIZED CLAIM |
| 54971 | NO RECOGNIZED CLAIM |
| 54972 | NO RECOGNIZED CLAIM |
| 54973 | NO RECOGNIZED CLAIM |
| 54975 | NO RECOGNIZED CLAIM |
| 54976 | NO RECOGNIZED CLAIM |
| 54977 | NO RECOGNIZED CLAIM |
| 54978 | NO RECOGNIZED CLAIM |
| 54979 | NO RECOGNIZED CLAIM |
| 54981 | NO RECOGNIZED CLAIM |
| 54982 | NO RECOGNIZED CLAIM |
| 54983 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54986 | NO RECOGNIZED CLAIM |
| 54987 | NO RECOGNIZED CLAIM |
| 54988 | NO RECOGNIZED CLAIM |
| 54989 | NO RECOGNIZED CLAIM |
| 54990 | NO RECOGNIZED CLAIM |
| 54991 | NO RECOGNIZED CLAIM |
| 54993 | PURCAHSED OUTSIDE CLASS PERIOD |
| 54995 | SHARES SOLD SHORT |
| 54996 | NO RECOGNIZED CLAIM |
| 54997 | NO RECOGNIZED CLAIM |
| 54998 | NO RECOGNIZED CLAIM |
| 54999 | NO RECOGNIZED CLAIM |
| 55000 | NO RECOGNIZED CLAIM |
| 55001 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

55003 NO RECOGNIZED CLAIM
55004 NO RECOGNIZED CLAIM
55005 NO RECOGNIZED CLAIM
55006 NO RECOGNIZED CLAIM
55007 NO RECOGNIZED CLAIM
55008 NO RECOGNIZED CLAIM
55009 NO RECOGNIZED CLAIM
55010 SHARES SOLD SHORT
55011 NO RECOGNIZED CLAIM
55012 NO RECOGNIZED CLAIM
55013 NO RECOGNIZED CLAIM
55015 NO RECOGNIZED CLAIM
55016 NO RECOGNIZED CLAIM
55017 NO RECOGNIZED CLAIM
55018 NO RECOGNIZED CLAIM
55019 NO RECOGNIZED CLAIM
55020 NO RECOGNIZED CLAIM
55021 NO RECOGNIZED CLAIM
55023 NO RECOGNIZED CLAIM
55026 NO RECOGNIZED CLAIM
55027 NO RECOGNIZED CLAIM
55028 NO RECOGNIZED CLAIM
55029 NO RECOGNIZED CLAIM
55030 SHARES SOLD SHORT
55032 NO RECOGNIZED CLAIM
55035 NO RECOGNIZED CLAIM
55037 NO RECOGNIZED CLAIM
55038 NO RECOGNIZED CLAIM
55039 NO RECOGNIZED CLAIM
55040 NO RECOGNIZED CLAIM
55042 NO RECOGNIZED CLAIM
55046 NO RECOGNIZED CLAIM
55047 NO RECOGNIZED CLAIM
55048 SHARES SOLD SHORT
55049 NO RECOGNIZED CLAIM
55050 NO RECOGNIZED CLAIM
55051 NO RECOGNIZED CLAIM
55053 NO RECOGNIZED CLAIM
55056 NO RECOGNIZED CLAIM
55057 NO RECOGNIZED CLAIM
55058 NO RECOGNIZED CLAIM
55059 NO RECOGNIZED CLAIM
55060 NO RECOGNIZED CLAIM
55061 NO RECOGNIZED CLAIM
55062 NO RECOGNIZED CLAIM
55063 NO RECOGNIZED CLAIM
55064 NO RECOGNIZED CLAIM
55065 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55066 | NO RECOGNIZED CLAIM |
| 55067 | NO RECOGNIZED CLAIM |
| 55069 | NO RECOGNIZED CLAIM |
| 55070 | NO RECOGNIZED CLAIM |
| 55071 | NO RECOGNIZED CLAIM |
| 55072 | NO RECOGNIZED CLAIM |
| 55073 | NO RECOGNIZED CLAIM |
| 55074 | NO RECOGNIZED CLAIM |
| 55075 | NO RECOGNIZED CLAIM |
| 55076 | NO RECOGNIZED CLAIM |
| 55077 | NO RECOGNIZED CLAIM |
| 55078 | NO RECOGNIZED CLAIM |
| 55079 | NO RECOGNIZED CLAIM |
| 55080 | NO RECOGNIZED CLAIM |
| 55081 | NO RECOGNIZED CLAIM |
| 55086 | NO RECOGNIZED CLAIM |
| 55087 | NO RECOGNIZED CLAIM |
| 55088 | NO RECOGNIZED CLAIM |
| 55089 | NO RECOGNIZED CLAIM |
| 55090 | NO RECOGNIZED CLAIM |
| 55091 | NO RECOGNIZED CLAIM |
| 55093 | NO RECOGNIZED CLAIM |
| 55094 | NO RECOGNIZED CLAIM |
| 55095 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55096 | NO RECOGNIZED CLAIM |
| 55098 | NO RECOGNIZED CLAIM |
| 55099 | NO RECOGNIZED CLAIM |
| 55100 | NO RECOGNIZED CLAIM |
| 55101 | NO RECOGNIZED CLAIM |
| 55102 | SHARES SOLD SHORT |
| 55103 | NO RECOGNIZED CLAIM |
| 55104 | NO RECOGNIZED CLAIM |
| 55105 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55107 | NO RECOGNIZED CLAIM |
| 55109 | NO RECOGNIZED CLAIM |
| 55110 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55111 | NO RECOGNIZED CLAIM |
| 55112 | NO RECOGNIZED CLAIM |
| 55113 | NO RECOGNIZED CLAIM |
| 55115 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55117 | NO RECOGNIZED CLAIM |
| 55118 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55119 | NO RECOGNIZED CLAIM |
| 55120 | NO RECOGNIZED CLAIM |
| 55122 | NO RECOGNIZED CLAIM |
| 55123 | NO RECOGNIZED CLAIM |
| 55124 | NO RECOGNIZED CLAIM |
| 55125 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55126 | NO RECOGNIZED CLAIM |
| 55127 | NO RECOGNIZED CLAIM |
| 55128 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55130 | NO RECOGNIZED CLAIM |
| 55132 | NO RECOGNIZED CLAIM |
| 55134 | NO RECOGNIZED CLAIM |
| 55135 | NO RECOGNIZED CLAIM |
| 55138 | NO RECOGNIZED CLAIM |
| 55139 | NO RECOGNIZED CLAIM |
| 55141 | NO RECOGNIZED CLAIM |
| 55142 | NO RECOGNIZED CLAIM |
| 55143 | NO RECOGNIZED CLAIM |
| 55144 | NO RECOGNIZED CLAIM |
| 55145 | NO RECOGNIZED CLAIM |
| 55146 | NO RECOGNIZED CLAIM |
| 55147 | NO RECOGNIZED CLAIM |
| 55148 | NO RECOGNIZED CLAIM |
| 55149 | NO RECOGNIZED CLAIM |
| 55150 | NO RECOGNIZED CLAIM |
| 55152 | NO RECOGNIZED CLAIM |
| 55153 | NO RECOGNIZED CLAIM |
| 55154 | NO RECOGNIZED CLAIM |
| 55155 | NO RECOGNIZED CLAIM |
| 55156 | NO RECOGNIZED CLAIM |
| 55158 | NO RECOGNIZED CLAIM |
| 55159 | NO RECOGNIZED CLAIM |
| 55160 | NO RECOGNIZED CLAIM |
| 55161 | NO RECOGNIZED CLAIM |
| 55163 | NO RECOGNIZED CLAIM |
| 55165 | NO RECOGNIZED CLAIM |
| 55166 | NO RECOGNIZED CLAIM |
| 55167 | NO RECOGNIZED CLAIM |
| 55168 | SHARES SOLD SHORT |
| 55169 | NO RECOGNIZED CLAIM |
| 55171 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55172 | NO RECOGNIZED CLAIM |
| 55174 | NO RECOGNIZED CLAIM |
| 55175 | NO RECOGNIZED CLAIM |
| 55176 | NO RECOGNIZED CLAIM |
| 55177 | NO RECOGNIZED CLAIM |
| 55179 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55180 | NO RECOGNIZED CLAIM |
| 55181 | NO RECOGNIZED CLAIM |
| 55182 | NO RECOGNIZED CLAIM |
| 55183 | NO RECOGNIZED CLAIM |
| 55184 | NO RECOGNIZED CLAIM |
| 55185 | NO RECOGNIZED CLAIM |
| 55186 | SHARES SOLD SHORT |

| Claim # | Reason for Rejection |
|---|---|
| 55188 | NO RECOGNIZED CLAIM |
| 55189 | NO RECOGNIZED CLAIM |
| 55190 | NO RECOGNIZED CLAIM |
| 55191 | NO RECOGNIZED CLAIM |
| 55192 | NO RECOGNIZED CLAIM |
| 55193 | NO RECOGNIZED CLAIM |
| 55194 | NO RECOGNIZED CLAIM |
| 55195 | NO RECOGNIZED CLAIM |
| 55197 | NO RECOGNIZED CLAIM |
| 55198 | NO RECOGNIZED CLAIM |
| 55199 | NO RECOGNIZED CLAIM |
| 55200 | NO RECOGNIZED CLAIM |
| 55201 | NO RECOGNIZED CLAIM |
| 55202 | NO RECOGNIZED CLAIM |
| 55203 | NO RECOGNIZED CLAIM |
| 55204 | NO RECOGNIZED CLAIM |
| 55206 | NO RECOGNIZED CLAIM |
| 55207 | NO RECOGNIZED CLAIM |
| 55208 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55209 | NO RECOGNIZED CLAIM |
| 55210 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55211 | NO RECOGNIZED CLAIM |
| 55212 | NO RECOGNIZED CLAIM |
| 55213 | NO RECOGNIZED CLAIM |
| 55214 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55215 | NO RECOGNIZED CLAIM |
| 55216 | NO RECOGNIZED CLAIM |
| 55217 | NO RECOGNIZED CLAIM |
| 55218 | NO RECOGNIZED CLAIM |
| 55219 | NO RECOGNIZED CLAIM |
| 55221 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55222 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55223 | NO RECOGNIZED CLAIM |
| 55224 | SHARES SOLD SHORT |
| 55225 | NO RECOGNIZED CLAIM |
| 55226 | NO RECOGNIZED CLAIM |
| 55227 | NO RECOGNIZED CLAIM |
| 55228 | NO RECOGNIZED CLAIM |
| 55229 | SHARES SOLD SHORT |
| 55230 | NO RECOGNIZED CLAIM |
| 55231 | NO RECOGNIZED CLAIM |
| 55232 | NO RECOGNIZED CLAIM |
| 55233 | NO RECOGNIZED CLAIM |
| 55234 | NO RECOGNIZED CLAIM |
| 55235 | NO RECOGNIZED CLAIM |
| 55236 | NO RECOGNIZED CLAIM |
| 55238 | SHARES SOLD SHORT |
| 55239 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

55240 NO RECOGNIZED CLAIM
55241 NO RECOGNIZED CLAIM
55242 NO RECOGNIZED CLAIM
55243 NO RECOGNIZED CLAIM
55245 NO RECOGNIZED CLAIM
55246 NO RECOGNIZED CLAIM
55248 NO RECOGNIZED CLAIM
55249 NO RECOGNIZED CLAIM
55250 NO RECOGNIZED CLAIM
55251 NO RECOGNIZED CLAIM
55252 NO RECOGNIZED CLAIM
55253 NO RECOGNIZED CLAIM
55254 NO RECOGNIZED CLAIM
55255 NO RECOGNIZED CLAIM
55257 NO RECOGNIZED CLAIM
55259 NO RECOGNIZED CLAIM
55262 NO RECOGNIZED CLAIM
55264 NO RECOGNIZED CLAIM
55265 SHARES SOLD SHORT
55266 NO RECOGNIZED CLAIM
55267 NO RECOGNIZED CLAIM
55269 NO RECOGNIZED CLAIM
55270 NO RECOGNIZED CLAIM
55271 NO RECOGNIZED CLAIM
55272 NO RECOGNIZED CLAIM
55273 NO RECOGNIZED CLAIM
55275 NO RECOGNIZED CLAIM
55276 NO RECOGNIZED CLAIM
55277 PURCAHSED OUTSIDE CLASS PERIOD
55279 NO RECOGNIZED CLAIM
55281 NO RECOGNIZED CLAIM
55283 NO RECOGNIZED CLAIM
55286 NO RECOGNIZED CLAIM
55287 NO RECOGNIZED CLAIM
55288 NO RECOGNIZED CLAIM
55289 NO RECOGNIZED CLAIM
55291 NO RECOGNIZED CLAIM
55293 NO RECOGNIZED CLAIM
55294 NO RECOGNIZED CLAIM
55295 PURCAHSED OUTSIDE CLASS PERIOD
55298 NO RECOGNIZED CLAIM
55299 NO RECOGNIZED CLAIM
55301 NO RECOGNIZED CLAIM
55302 SHARES SOLD SHORT
55304 NO RECOGNIZED CLAIM
55307 NO RECOGNIZED CLAIM
55308 NO RECOGNIZED CLAIM
55309 NO RECOGNIZED CLAIM

**EXHIBIT E**

**Claim #**                    **Reason for Rejection**

55310 NO RECOGNIZED CLAIM
55312 SHARES SOLD SHORT
55313 NO RECOGNIZED CLAIM
55315 NO RECOGNIZED CLAIM
55316 NO RECOGNIZED CLAIM
55317 NO RECOGNIZED CLAIM
55318 NO RECOGNIZED CLAIM
55319 NO RECOGNIZED CLAIM
55320 SHARES SOLD SHORT
55321 NO RECOGNIZED CLAIM
55322 NO RECOGNIZED CLAIM
55323 SHARES SOLD SHORT
55324 NO RECOGNIZED CLAIM
55325 NO RECOGNIZED CLAIM
55326 NO RECOGNIZED CLAIM
55327 SHARES SOLD SHORT
55328 NO RECOGNIZED CLAIM
55329 NO RECOGNIZED CLAIM
55330 NO RECOGNIZED CLAIM
55331 NO RECOGNIZED CLAIM
55333 NO RECOGNIZED CLAIM
55334 NO RECOGNIZED CLAIM
55335 NO RECOGNIZED CLAIM
55337 NO RECOGNIZED CLAIM
55338 NO RECOGNIZED CLAIM
55339 NO RECOGNIZED CLAIM
55340 NO RECOGNIZED CLAIM
55342 NO RECOGNIZED CLAIM
55343 NO RECOGNIZED CLAIM
55345 NO RECOGNIZED CLAIM
55346 NO RECOGNIZED CLAIM
55347 NO RECOGNIZED CLAIM
55349 NO RECOGNIZED CLAIM
55350 NO RECOGNIZED CLAIM
55351 NO RECOGNIZED CLAIM
55352 NO RECOGNIZED CLAIM
55353 NO RECOGNIZED CLAIM
55354 NO RECOGNIZED CLAIM
55355 NO RECOGNIZED CLAIM
55356 NO RECOGNIZED CLAIM
55357 NO RECOGNIZED CLAIM
55358 NO RECOGNIZED CLAIM
55359 NO RECOGNIZED CLAIM
55360 NO RECOGNIZED CLAIM
55361 NO RECOGNIZED CLAIM
55362 NO RECOGNIZED CLAIM
55363 NO RECOGNIZED CLAIM
55364 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55365 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55366 | NO RECOGNIZED CLAIM |
| 55367 | NO RECOGNIZED CLAIM |
| 55368 | NO RECOGNIZED CLAIM |
| 55369 | NO RECOGNIZED CLAIM |
| 55370 | SHARES NOT PURCHASED |
| 55371 | NO RECOGNIZED CLAIM |
| 55372 | NO RECOGNIZED CLAIM |
| 55373 | NO RECOGNIZED CLAIM |
| 55374 | NO RECOGNIZED CLAIM |
| 55375 | NO RECOGNIZED CLAIM |
| 55377 | NO RECOGNIZED CLAIM |
| 55378 | NO RECOGNIZED CLAIM |
| 55379 | NO RECOGNIZED CLAIM |
| 55380 | NO RECOGNIZED CLAIM |
| 55382 | NO RECOGNIZED CLAIM |
| 55383 | NO RECOGNIZED CLAIM |
| 55385 | NO RECOGNIZED CLAIM |
| 55386 | NO RECOGNIZED CLAIM |
| 55387 | SHARES SOLD SHORT |
| 55388 | NO RECOGNIZED CLAIM |
| 55389 | NO RECOGNIZED CLAIM |
| 55390 | NO RECOGNIZED CLAIM |
| 55391 | NO RECOGNIZED CLAIM |
| 55392 | NO RECOGNIZED CLAIM |
| 55393 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55397 | NO RECOGNIZED CLAIM |
| 55398 | NO RECOGNIZED CLAIM |
| 55400 | NO RECOGNIZED CLAIM |
| 55401 | NO RECOGNIZED CLAIM |
| 55402 | NO RECOGNIZED CLAIM |
| 55404 | NO RECOGNIZED CLAIM |
| 55406 | SHARES SOLD SHORT |
| 55407 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55409 | NO RECOGNIZED CLAIM |
| 55410 | NO RECOGNIZED CLAIM |
| 55411 | NO RECOGNIZED CLAIM |
| 55412 | NO RECOGNIZED CLAIM |
| 55413 | NO RECOGNIZED CLAIM |
| 55414 | NO RECOGNIZED CLAIM |
| 55415 | SHARES NOT PURCHASED |
| 55416 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55417 | NO RECOGNIZED CLAIM |
| 55418 | NO RECOGNIZED CLAIM |
| 55419 | NO RECOGNIZED CLAIM |
| 55420 | NO RECOGNIZED CLAIM |
| 55422 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55423 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55424 | SHARES SOLD SHORT |
| 55425 | NO RECOGNIZED CLAIM |
| 55426 | NO RECOGNIZED CLAIM |
| 55427 | SHARES SOLD SHORT |
| 55428 | NO RECOGNIZED CLAIM |
| 55429 | NO RECOGNIZED CLAIM |
| 55430 | NO RECOGNIZED CLAIM |
| 55432 | NO RECOGNIZED CLAIM |
| 55433 | NO RECOGNIZED CLAIM |
| 55434 | NO RECOGNIZED CLAIM |
| 55435 | NO RECOGNIZED CLAIM |
| 55436 | NO RECOGNIZED CLAIM |
| 55438 | NO RECOGNIZED CLAIM |
| 55441 | NO RECOGNIZED CLAIM |
| 55442 | NO RECOGNIZED CLAIM |
| 55443 | NO RECOGNIZED CLAIM |
| 55445 | SHARES SOLD SHORT |
| 55448 | NO RECOGNIZED CLAIM |
| 55449 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55452 | SHARES NOT PURCHASED |
| 55453 | SHARES NOT PURCHASED |
| 55455 | SHARES NOT PURCHASED |
| 55457 | SHARES NOT PURCHASED |
| 55458 | NO RECOGNIZED CLAIM |
| 55459 | NO RECOGNIZED CLAIM |
| 55460 | NO RECOGNIZED CLAIM |
| 55461 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55462 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55463 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55464 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55465 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55466 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55467 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55468 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55469 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55470 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55471 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55472 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55473 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55474 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55475 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55476 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55477 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55478 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55479 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55480 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55481 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55482 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 55483 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55484 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55485 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55486 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55487 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55488 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55489 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55491 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55492 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55493 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55495 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55498 | SHARES SOLD SHORT |
| 55499 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55500 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55501 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55502 | SHARES SOLD SHORT |
| 55503 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55504 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55505 | SHARES SOLD SHORT |
| 55506 | SHARES SOLD SHORT |
| 55507 | SHARES SOLD SHORT |
| 55508 | SHARES SOLD SHORT |
| 55509 | SHARES SOLD SHORT |
| 55510 | SHARES SOLD SHORT |
| 55511 | NO RECOGNIZED CLAIM |
| 55512 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55513 | SHARES SOLD SHORT |
| 55514 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55515 | SHARES NOT PURCHASED |
| 55516 | SHARES NOT PURCHASED |
| 55517 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55518 | SHARES SOLD SHORT |
| 55519 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55520 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55521 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55522 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55526 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55527 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55528 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55529 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55530 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55531 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55532 | NO RECOGNIZED CLAIM |
| 55533 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55534 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55535 | NO RECOGNIZED CLAIM |
| 55536 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55537 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 55538 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55539 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55540 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55541 | NO RECOGNIZED CLAIM |
| 55542 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55544 | NO RECOGNIZED CLAIM |
| 55545 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55546 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55547 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55548 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55551 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55553 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55555 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55557 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55561 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55562 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55566 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55567 | NO RECOGNIZED CLAIM |
| 55569 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55570 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55571 | SHARES NOT PURCHASED |
| 55572 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55574 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55575 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55576 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55578 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55579 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55580 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55581 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55583 | NO RECOGNIZED CLAIM |
| 55584 | NO RECOGNIZED CLAIM |
| 55585 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55586 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55587 | NO RECOGNIZED CLAIM |
| 55588 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55589 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55590 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55591 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55592 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55593 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55594 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55595 | NO RECOGNIZED CLAIM |
| 55596 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55597 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55598 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55599 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 55600 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55601 | NO RECOGNIZED CLAIM |
| 55602 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55603 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55605 | NO RECOGNIZED CLAIM |
| 55606 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55607 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55608 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55609 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55610 | NO RECOGNIZED CLAIM |
| 55612 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55613 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55614 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55615 | NO RECOGNIZED CLAIM |
| 55617 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55619 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55620 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55621 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55622 | NO RECOGNIZED CLAIM |
| 55624 | NO RECOGNIZED CLAIM |
| 55626 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55627 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55628 | NO RECOGNIZED CLAIM |
| 55629 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55630 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55631 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55632 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55633 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55634 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55635 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55637 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55638 | NO RECOGNIZED CLAIM |
| 55639 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55641 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55642 | NO RECOGNIZED CLAIM |
| 55643 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55644 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55645 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55647 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55649 | NO RECOGNIZED CLAIM |
| 55650 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55652 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55653 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55654 | NO RECOGNIZED CLAIM |
| 55655 | NO RECOGNIZED CLAIM |
| 55656 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55657 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55658 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 55659 | NO RECOGNIZED CLAIM |
| 55660 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55661 | NO RECOGNIZED CLAIM |
| 55664 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55665 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55666 | NO RECOGNIZED CLAIM |
| 55667 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55668 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55669 | NO RECOGNIZED CLAIM |
| 55670 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55671 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55672 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55673 | NO RECOGNIZED CLAIM |
| 55675 | NO RECOGNIZED CLAIM |
| 55677 | NO RECOGNIZED CLAIM |
| 55678 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55679 | NO RECOGNIZED CLAIM |
| 55680 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55681 | NO RECOGNIZED CLAIM |
| 55682 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55684 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55685 | NO RECOGNIZED CLAIM |
| 55686 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55687 | NO RECOGNIZED CLAIM |
| 55688 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55692 | NO RECOGNIZED CLAIM |
| 55693 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55694 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55695 | NO RECOGNIZED CLAIM |
| 55696 | NO RECOGNIZED CLAIM |
| 55697 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55698 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55699 | NO RECOGNIZED CLAIM |
| 55700 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55701 | DUPLICATE CLAIM FILED |
| 55702 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55703 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55704 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55705 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55706 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55708 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55709 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55710 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55711 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55712 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55713 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55714 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55715 | PURCAHSED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 55717 | NO RECOGNIZED CLAIM |
| 55718 | NO RECOGNIZED CLAIM |
| 55719 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55721 | NO RECOGNIZED CLAIM |
| 55723 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55725 | NO RECOGNIZED CLAIM |
| 55726 | NO RECOGNIZED CLAIM |
| 55727 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55728 | NO RECOGNIZED CLAIM |
| 55730 | NO RECOGNIZED CLAIM |
| 55732 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55734 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55735 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55737 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55738 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55739 | NO RECOGNIZED CLAIM |
| 55740 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55741 | NO RECOGNIZED CLAIM |
| 55742 | NO RECOGNIZED CLAIM |
| 55743 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55745 | NO RECOGNIZED CLAIM |
| 55746 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55747 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55748 | NO RECOGNIZED CLAIM |
| 55749 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55751 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55753 | NO RECOGNIZED CLAIM |
| 55754 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55755 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55756 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55758 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55759 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55762 | NO RECOGNIZED CLAIM |
| 55763 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55765 | NO RECOGNIZED CLAIM |
| 55766 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55768 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55769 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55770 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55771 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55772 | NO RECOGNIZED CLAIM |
| 55778 | NO RECOGNIZED CLAIM |
| 55779 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55782 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55788 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55790 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55796 | NO RECOGNIZED CLAIM |
| 55800 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55801 | NO RECOGNIZED CLAIM |
| 55802 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55805 | NO RECOGNIZED CLAIM |
| 55806 | SHARES SOLD SHORT |
| 55807 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55808 | NO RECOGNIZED CLAIM |
| 55818 | SHARES SOLD SHORT |
| 55819 | SHARES SOLD SHORT |
| 55820 | NO RECOGNIZED CLAIM |
| 55821 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55822 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55826 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55827 | NO RECOGNIZED CLAIM |
| 55828 | NO RECOGNIZED CLAIM |
| 55833 | NO RECOGNIZED CLAIM |
| 55834 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55841 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55842 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55843 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55844 | NO RECOGNIZED CLAIM |
| 55845 | NO RECOGNIZED CLAIM |
| 55847 | SHARES SOLD SHORT |
| 55850 | NO RECOGNIZED CLAIM |
| 55851 | NO RECOGNIZED CLAIM |
| 55853 | NO RECOGNIZED CLAIM |
| 55855 | NO RECOGNIZED CLAIM |
| 55856 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55857 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55858 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55863 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55866 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55868 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55870 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55886 | NO RECOGNIZED CLAIM |
| 55891 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55892 | NO RECOGNIZED CLAIM |
| 55897 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55900 | SHARES NOT PURCHASED |
| 55901 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55903 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55904 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55905 | NO RECOGNIZED CLAIM |
| 55907 | PURCAHSED OUTSIDE CLASS PERIOD |
| 55908 | SHARES NOT PURCHASED |
| 55909 | SHARES NOT PURCHASED |
| 55910 | SHARES NOT PURCHASED |
| 55912 | SHARES NOT PURCHASED |
| 55915 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

55916 NO RECOGNIZED CLAIM
55917 NO RECOGNIZED CLAIM
55918 NO RECOGNIZED CLAIM
55919 NO RECOGNIZED CLAIM
55920 NO RECOGNIZED CLAIM
55921 NO RECOGNIZED CLAIM
55922 NO RECOGNIZED CLAIM
55923 NO RECOGNIZED CLAIM
55932 NO RECOGNIZED CLAIM
55937 NO RECOGNIZED CLAIM
55938 SHARES SOLD SHORT
55939 PURCAHSED OUTSIDE CLASS PERIOD
55941 PURCAHSED OUTSIDE CLASS PERIOD
55942 SHARES SOLD SHORT
55943 PURCAHSED OUTSIDE CLASS PERIOD
55944 SHARES SOLD SHORT
55954 PURCAHSED OUTSIDE CLASS PERIOD
55955 SHARES SOLD SHORT
55982 PURCAHSED OUTSIDE CLASS PERIOD
55984 SHARES SOLD SHORT
55985 NO RECOGNIZED CLAIM
55987 SHARES SOLD SHORT
55988 SHARES SOLD SHORT
55989 NO RECOGNIZED CLAIM
55990 DUPLICATE CLAIM FILED
55992 SHARES SOLD SHORT
55993 NO RECOGNIZED CLAIM
55994 PURCAHSED OUTSIDE CLASS PERIOD
55997 NO RECOGNIZED CLAIM
55998 NO RECOGNIZED CLAIM
55999 NO RECOGNIZED CLAIM
56000 NO RECOGNIZED CLAIM
56001 NO RECOGNIZED CLAIM
56002 NO RECOGNIZED CLAIM
56003 NO RECOGNIZED CLAIM
56004 NO RECOGNIZED CLAIM
56005 NO RECOGNIZED CLAIM
56006 PURCAHSED OUTSIDE CLASS PERIOD
56007 PURCAHSED OUTSIDE CLASS PERIOD
56008 NO RECOGNIZED CLAIM
56010 NO RECOGNIZED CLAIM
56011 PURCAHSED OUTSIDE CLASS PERIOD
56012 NO RECOGNIZED CLAIM
56013 NO RECOGNIZED CLAIM
56014 NO RECOGNIZED CLAIM
56015 PURCAHSED OUTSIDE CLASS PERIOD
56016 NO RECOGNIZED CLAIM
56017 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56019 | NO RECOGNIZED CLAIM |
| 56020 | SHARES SOLD SHORT |
| 56021 | NO RECOGNIZED CLAIM |
| 56022 | NO RECOGNIZED CLAIM |
| 56023 | NO RECOGNIZED CLAIM |
| 56024 | NO RECOGNIZED CLAIM |
| 56025 | SHARES SOLD SHORT |
| 56026 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56027 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56028 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56029 | NO RECOGNIZED CLAIM |
| 56030 | NO RECOGNIZED CLAIM |
| 56031 | NO RECOGNIZED CLAIM |
| 56032 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56033 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56034 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56035 | NO RECOGNIZED CLAIM |
| 56036 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56037 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56038 | NO RECOGNIZED CLAIM |
| 56039 | NO RECOGNIZED CLAIM |
| 56040 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56041 | SHARES SOLD SHORT |
| 56042 | NO RECOGNIZED CLAIM |
| 56043 | NO RECOGNIZED CLAIM |
| 56044 | SHARES SOLD SHORT |
| 56045 | NO RECOGNIZED CLAIM |
| 56047 | NO RECOGNIZED CLAIM |
| 56048 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56049 | NO RECOGNIZED CLAIM |
| 56050 | NO RECOGNIZED CLAIM |
| 56051 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56052 | NO RECOGNIZED CLAIM |
| 56053 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56054 | NO RECOGNIZED CLAIM |
| 56055 | NO RECOGNIZED CLAIM |
| 56056 | NO RECOGNIZED CLAIM |
| 56057 | NO RECOGNIZED CLAIM |
| 56059 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56060 | NO RECOGNIZED CLAIM |
| 56061 | NO RECOGNIZED CLAIM |
| 56062 | NO RECOGNIZED CLAIM |
| 56063 | NO RECOGNIZED CLAIM |
| 56064 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56065 | NO RECOGNIZED CLAIM |
| 56066 | SHARES SOLD SHORT |
| 56067 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56068 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56069 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56070 | NO RECOGNIZED CLAIM |
| 56071 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56073 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56074 | NO RECOGNIZED CLAIM |
| 56075 | NO RECOGNIZED CLAIM |
| 56076 | NO RECOGNIZED CLAIM |
| 56077 | SHARES SOLD SHORT |
| 56078 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56079 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56080 | NO RECOGNIZED CLAIM |
| 56081 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56082 | NO RECOGNIZED CLAIM |
| 56083 | NO RECOGNIZED CLAIM |
| 56084 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56085 | NO RECOGNIZED CLAIM |
| 56086 | SHARES SOLD SHORT |
| 56087 | SHARES SOLD SHORT |
| 56088 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56089 | NO RECOGNIZED CLAIM |
| 56090 | NO RECOGNIZED CLAIM |
| 56091 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56092 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56093 | NO RECOGNIZED CLAIM |
| 56094 | NO RECOGNIZED CLAIM |
| 56095 | NO RECOGNIZED CLAIM |
| 56096 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56097 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56098 | SHARES SOLD SHORT |
| 56099 | NO RECOGNIZED CLAIM |
| 56100 | NO RECOGNIZED CLAIM |
| 56101 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56102 | NO RECOGNIZED CLAIM |
| 56103 | SHARES SOLD SHORT |
| 56104 | SHARES SOLD SHORT |
| 56105 | NO RECOGNIZED CLAIM |
| 56106 | NO RECOGNIZED CLAIM |
| 56107 | NO RECOGNIZED CLAIM |
| 56108 | NO RECOGNIZED CLAIM |
| 56109 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56110 | NO RECOGNIZED CLAIM |
| 56111 | NO RECOGNIZED CLAIM |
| 56112 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56113 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56114 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56115 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56116 | NO RECOGNIZED CLAIM |
| 56117 | PURCAHSED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 56118 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56119 | NO RECOGNIZED CLAIM |
| 56120 | NO RECOGNIZED CLAIM |
| 56123 | NO RECOGNIZED CLAIM |
| 56124 | NO RECOGNIZED CLAIM |
| 56125 | NO RECOGNIZED CLAIM |
| 56126 | NO RECOGNIZED CLAIM |
| 56127 | NO RECOGNIZED CLAIM |
| 56128 | SHARES SOLD SHORT |
| 56129 | NO RECOGNIZED CLAIM |
| 56130 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56131 | SHARES SOLD SHORT |
| 56132 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56133 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56134 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56135 | NO RECOGNIZED CLAIM |
| 56137 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56138 | NO RECOGNIZED CLAIM |
| 56139 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56140 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56141 | SHARES SOLD SHORT |
| 56142 | NO RECOGNIZED CLAIM |
| 56143 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56144 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56145 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56147 | NO RECOGNIZED CLAIM |
| 56148 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56149 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56151 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56153 | NO RECOGNIZED CLAIM |
| 56154 | NO RECOGNIZED CLAIM |
| 56155 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56156 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56157 | NO RECOGNIZED CLAIM |
| 56158 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56159 | NO RECOGNIZED CLAIM |
| 56160 | SHARES SOLD SHORT |
| 56161 | NO RECOGNIZED CLAIM |
| 56162 | NO RECOGNIZED CLAIM |
| 56163 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56164 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56165 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56166 | NO RECOGNIZED CLAIM |
| 56167 | SHARES SOLD SHORT |
| 56168 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56169 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56170 | NO RECOGNIZED CLAIM |
| 56171 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56172 | SHARES SOLD SHORT |
| 56173 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56175 | NO RECOGNIZED CLAIM |
| 56176 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56177 | NO RECOGNIZED CLAIM |
| 56178 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56179 | NO RECOGNIZED CLAIM |
| 56180 | NO RECOGNIZED CLAIM |
| 56182 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56183 | NO RECOGNIZED CLAIM |
| 56184 | SHARES SOLD SHORT |
| 56185 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56186 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56187 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56188 | NO RECOGNIZED CLAIM |
| 56189 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56190 | NO RECOGNIZED CLAIM |
| 56191 | NO RECOGNIZED CLAIM |
| 56192 | NO RECOGNIZED CLAIM |
| 56193 | SHARES SOLD SHORT |
| 56194 | NO RECOGNIZED CLAIM |
| 56195 | NO RECOGNIZED CLAIM |
| 56196 | NO RECOGNIZED CLAIM |
| 56197 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56198 | NO RECOGNIZED CLAIM |
| 56199 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56200 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56201 | NO RECOGNIZED CLAIM |
| 56202 | NO RECOGNIZED CLAIM |
| 56203 | NO RECOGNIZED CLAIM |
| 56204 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56205 | NO RECOGNIZED CLAIM |
| 56206 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56207 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56208 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56209 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56210 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56211 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56212 | NO RECOGNIZED CLAIM |
| 56213 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56214 | NO RECOGNIZED CLAIM |
| 56215 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56216 | NO RECOGNIZED CLAIM |
| 56218 | NO RECOGNIZED CLAIM |
| 56219 | NO RECOGNIZED CLAIM |
| 56220 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56221 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56222 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56223 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56224 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56225 | NO RECOGNIZED CLAIM |
| 56226 | NO RECOGNIZED CLAIM |
| 56227 | NO RECOGNIZED CLAIM |
| 56228 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56229 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56230 | SHARES SOLD SHORT |
| 56231 | SHARES SOLD SHORT |
| 56232 | SHARES SOLD SHORT |
| 56233 | SHARES SOLD SHORT |
| 56234 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56235 | SHARES SOLD SHORT |
| 56236 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56237 | SHARES SOLD SHORT |
| 56238 | SHARES SOLD SHORT |
| 56239 | NO RECOGNIZED CLAIM |
| 56240 | NO RECOGNIZED CLAIM |
| 56241 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56242 | NO RECOGNIZED CLAIM |
| 56243 | NO RECOGNIZED CLAIM |
| 56244 | NO RECOGNIZED CLAIM |
| 56245 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56246 | SHARES SOLD SHORT |
| 56247 | NO RECOGNIZED CLAIM |
| 56248 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56249 | NO RECOGNIZED CLAIM |
| 56250 | NO RECOGNIZED CLAIM |
| 56251 | NO RECOGNIZED CLAIM |
| 56252 | NO RECOGNIZED CLAIM |
| 56253 | NO RECOGNIZED CLAIM |
| 56254 | NO RECOGNIZED CLAIM |
| 56255 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56256 | NO RECOGNIZED CLAIM |
| 56257 | NO RECOGNIZED CLAIM |
| 56258 | NO RECOGNIZED CLAIM |
| 56259 | SHARES SOLD SHORT |
| 56260 | NO RECOGNIZED CLAIM |
| 56261 | SHARES SOLD SHORT |
| 56262 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56263 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56264 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56265 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56266 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56267 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56268 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56269 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56270 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56271 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56272 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56273 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56274 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56275 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56276 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56277 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56278 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56279 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56280 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56281 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56282 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56283 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56284 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56285 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56286 | SHARES NOT PURCHASED |
| 56288 | SHARES SOLD SHORT |
| 56290 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56291 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56292 | SHARES SOLD SHORT |
| 56293 | SHARES SOLD SHORT |
| 56294 | SHARES SOLD SHORT |
| 56295 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56296 | SHARES SOLD SHORT |
| 56297 | NO RECOGNIZED CLAIM |
| 56298 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56300 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56301 | SHARES NOT PURCHASED |
| 56302 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56303 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56305 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56306 | NO RECOGNIZED CLAIM |
| 56308 | NO RECOGNIZED CLAIM |
| 56311 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56319 | NO RECOGNIZED CLAIM |
| 56320 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56322 | SHARES SOLD SHORT |
| 56325 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56326 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56327 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56328 | SHARES SOLD SHORT |
| 56329 | SHARES SOLD SHORT |
| 56330 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56331 | SHARES SOLD SHORT |
| 56332 | SHARES SOLD SHORT |
| 56334 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56335 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56336 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56337 | NO RECOGNIZED CLAIM |
| 56340 | NO RECOGNIZED CLAIM |
| 56342 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56343 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56349 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56350 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56351 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56352 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56356 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56357 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56358 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56359 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56360 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56361 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56362 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56363 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56364 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56365 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56366 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56367 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56368 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56369 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56370 | SHARES SOLD SHORT |
| 56371 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56372 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56373 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56374 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56375 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56376 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56377 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56378 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56379 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56381 | NO RECOGNIZED CLAIM |
| 56382 | NO RECOGNIZED CLAIM |
| 56383 | NO RECOGNIZED CLAIM |
| 56384 | NO RECOGNIZED CLAIM |
| 56386 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56388 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56394 | SHARES SOLD SHORT |
| 56395 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56396 | SHARES SOLD SHORT |
| 56397 | SHARES SOLD SHORT |
| 56401 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56403 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56404 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56407 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56409 | NO RECOGNIZED CLAIM |
| 56410 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56411 | NO RECOGNIZED CLAIM |
| 56412 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56413 | SHARES NOT PURCHASED |
| 56414 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56415 | NO RECOGNIZED CLAIM |
| 56416 | NO RECOGNIZED CLAIM |
| 56419 | SHARES SOLD SHORT |
| 56422 | NO RECOGNIZED CLAIM |
| 56423 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56424 | NO RECOGNIZED CLAIM |
| 56425 | NO RECOGNIZED CLAIM |
| 56426 | SHARES SOLD SHORT |
| 56427 | SHARES NOT PURCHASED |
| 56430 | NO RECOGNIZED CLAIM |
| 56431 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56434 | SHARES NOT PURCHASED |
| 56435 | NO RECOGNIZED CLAIM |
| 56436 | NO RECOGNIZED CLAIM |
| 56437 | NO RECOGNIZED CLAIM |
| 56438 | NO RECOGNIZED CLAIM |
| 56439 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56440 | NO RECOGNIZED CLAIM |
| 56442 | SHARES SOLD SHORT |
| 56443 | NO RECOGNIZED CLAIM |
| 56444 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56445 | NO RECOGNIZED CLAIM |
| 56450 | NO RECOGNIZED CLAIM |
| 56458 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56462 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56463 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56464 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56465 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56466 | NO RECOGNIZED CLAIM |
| 56477 | NO RECOGNIZED CLAIM |
| 56481 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56482 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56483 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56484 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56485 | NO RECOGNIZED CLAIM |
| 56486 | NO RECOGNIZED CLAIM |
| 56487 | NO RECOGNIZED CLAIM |
| 56488 | NO RECOGNIZED CLAIM |
| 56494 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56495 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56496 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56498 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56499 | NO RECOGNIZED CLAIM |
| 56500 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56539 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56540 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56543 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56544 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56545 | SHARES NOT PURCHASED |
| 56546 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56547 | NO RECOGNIZED CLAIM |
| 56548 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56549 | NO RECOGNIZED CLAIM |
| 56550 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56551 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56552 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56553 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56554 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56555 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56556 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56557 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56558 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56559 | SHARES NOT PURCHASED |
| 56560 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56561 | SHARES NOT PURCHASED |
| 56562 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56563 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56564 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56565 | SHARES NOT PURCHASED |
| 56566 | SHARES NOT PURCHASED |
| 56567 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56568 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56569 | NO RECOGNIZED CLAIM |
| 56570 | SHARES NOT PURCHASED |
| 56571 | SHARES NOT PURCHASED |
| 56573 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56574 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56575 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56576 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56577 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56578 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56579 | NO RECOGNIZED CLAIM |
| 56580 | NO RECOGNIZED CLAIM |
| 56581 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56582 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56583 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56584 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56585 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56586 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56587 | PURCAHSED OUTSIDE CLASS PERIOD |
| 56588 | SHARES NOT PURCHASED |
| 56589 | PURCAHSED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56590 | NO RECOGNIZED CLAIM |
| 56592 | NO RECOGNIZED CLAIM |
| 56598 | NO RECOGNIZED CLAIM |
| 56601 | NO RECOGNIZED CLAIM |

**Total**                                                                  **5,572**

**EXHIBIT F**

Ivan Baron v. HyreCar Inc., et al.
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   3

**December 31, 2024**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| For any shares of HyreCar Inc. ("HyreCar") publicly traded common stock purchased and sold during the same inflation period, as listed in Table 1 of the Plan of Allocation, have no recognized loss. The alleged inflation was the same at the time of purchase and sale. Also, any HyreCar publicly traded common stock purchased on May 13, 2021 has no recognized loss. | 200 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.